**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-80045-mv11** |
| | § | |
| | § | **(Chapter 11)** |
| **KIDKRAFT, INC.,** *et al.,* | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

### <u>CERTIFICATE OF SERVICE</u>

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 11, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**:

- **Notice of Deadlines for Filing Proof of Claim** (attached hereto as **<u>Exhibit B</u>**)

- **[Customized] Official Form 410 Proof of Claim Form** (attached hereto as **<u>Exhibit C</u>**)

- **Instructions for Proof of Claim** (attached hereto as **<u>Exhibit D</u>**)

Furthermore, on June 11, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit E</u>**:

- **Notice of Deadlines for Filing Proof of Claim** (attached hereto as **<u>Exhibit B</u>**)

- **[Customized] Official Form 410 Proof of Claim Form** (attached hereto as **<u>Exhibit C</u>**)

- **Instructions for Proof of Claim** (attached hereto as **<u>Exhibit D</u>**)

Furthermore, on June 11, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit F</u>**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 65, pages 6-8)

---

[1]  The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers or Canadian business numbers, as applicable, are:  KidKraft, Inc. (3303), KidKraft Europe, LLC (3174), KidKraft Intermediate Holdings, LLC (8800), KidKraft International Holdings, Inc. (2933), KidKraft Partners, LLC (3268), KidKraft International IP Holdings, LLC (1841), Solowave Design Corp. (9294), Solowave Design Holdings Limited (0206), Solowave Design Inc. (3073), Solowave Design LP (7201), and Solowave International Inc. (4302).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  4630 Olin Road, Dallas, TX 75244.

- **Notice of (I) Combined Hearing to Consider Approval of Disclosure Statement and Confirmation of Plan, (II) Deadline for Filing Objections to Final Approval of Disclosure Statement and Confirmation of Plan, and (III) Other Relevant Information** (attached hereto as **Exhibit G**)

- **Notice of (I) Non-Voting Status, (II) Deadline for Filing Objections to Approval of Disclosure Statement and Confirmation of Plan, and (III) Other Relevant Information** (attached hereto as **Exhibit H**)

Dated: June 12, 2024

*/s/ James Nguyen-Phan*
James Nguyen-Phan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: (855) 469-1713
Email: TeamKidKraft@stretto.com

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (APA) Aporia | | Shang Dian Village, Jng Yang Town | RongQiao development zone fuqing | Fuqing | Fujian Province | 350304 | China |
| (DPO) Dorpo | | UNIT 529, 5/FL., BLOCK B | SUN FUNG CTR, 88 KWOK SHUT ROAD | | | | China |
| (NJF) New Jiafeng | | Jishan industrial park, economic development zone, | JiangLe county, | SanMing | ??? | 353300 | China |
| (PAN) HuangYan - PanAn | | 118 LAODONG NORTH ROAD, | HUANGYAN TAIZHOU, | ZHEJIANG | | | China |
| (YJA) YunJia | | Room 201, Building 1, No. 2358, Renmin Road, Street Luoxing, Jiashan County, Jiaxing City, Zhejiang Province | | | | 314100 | China |
| 1Worldsync Inc | | 300 South Riverside Dr Ste 1400 | | Chicago | IL | 60606 | |
| Aetna, Inc | Attn: Alic | PO Box 88860 | | Chicago | IL | 606951860 | |
| Allstream Business Inc. | | 200 Wellignton St. West | | Toronto | ON | M5V 3G2 | Canada |
| Amazon Advertising LLC | | PO Box 24651 | | Seattle | WA | 98124-0651 | |
| American Express (AMEX) | | 200 Vesey Street | | New York | NY | 10285-3106 | |
| American Express Travel, et al. | Attn: B. Bruce Johnson | 12720 Hillcrest Rd Ste 108 | | Dallas | TX | 75230-2079 | |
| Anna Rodriguez | | Address Redacted | | | | | |
| ANTARES | | 500 W Monroe St Ste 1700 | | Chicago | IL | 60661-3759 | |
| Arrow Personnel LLC | | PO Box 101004 | | Atlanta | GA | 30392-1004 | |
| Atmos Energy | | PO Box 650654 | 142-1348-97-8 | Dallas | TX | 752650654 | |
| Avalara | | 255 South King Street, Suite 1200 | | Seattle | WA | 98104 | |
| B2B Industrial Packaging | | PO Box 3296 | | Glen Ellyn | IL | 60138 | |
| Bazaarvoice Inc | | PO Box 671654 | | Dallas | TX | 75267-1654 | |
| Beano Studios Limited | | 185 Fleet Street | | London | | EC4A 2HS | United Kingdom |
| Bilt Incorporated | | 1000 Nolan Drive Suite 400 | | Grapevine | TX | 76051 | |
| Bnsf Railway Company | | PO Box 676152 | Miscellaneous Bills (Intermodal) | Dallas | TX | 752676152 | |
| Bprep Sterling Street LLC | | Brookfield Place 250 Vesey Street | 15 Floor | New York | NY | 10281-1023 | |
| Brady Industries of Texas LLC | | 7055 S Lindell Rd | | Las Vegas | NV | 89118 | |
| Brett Sternad | | Address Redacted | | | | | |
| Bureau Veritas Hong Kong | Attn: Accounts Receivable | 1/F Pacific Trade Center | 2 Kai Hing Road | Kowloon Bay | Kowloon | | Hong Kong |
| California Department of Tax and Fee Administration (CDTFA) | | PO Box 942879 | | Sacramento | CA | 94279 | |
| Calm.Com Inc | | PMB 262 | 555 Bryant St | Palo Alto | CA | 94301-1704 | |
| Cargomatic Inc. | | PO Box 8350 | | Pasadena | CA | 91109-8350 | |
| Castlegate Logistics Canada Inc | | 4 Copley Place Fl 7 | | Boston | MA | 02116 | |
| Castlegate Logistics Inc | | 4 Copley Place Fl 7 | | Boston | MA | 02116 | |
| CCI Services LLC | | 13649 Janwood Lane | | Farmers Branch | TX | 75244 | |
| Cfs Logistics Group LLC | | PO Box 2303 | | Grapevine | TX | 76099 | |
| Challenger Freight Systems Inc | | 1065 Texan Trail Ste. 100 | | Grapevine | TX | 76051 | |
| Channelengine Inc | | 228 E 45th St, Ste 9E | | New York | NY | 10017 | |
| ChaoZhou City ChaoAn District CaiTang Town QiFeng Hardware Factory | Attn: Yang Xiao Jie | Northeast of Lianhe Industry, Dexiu Village, Dongfeng Town | Chaoan District, Chaozhou City | Guangdong Province | | | China |
| Chep Canada Inc | c/o Th1203 PO Box 4290 | Stn A | | Toronto | ON | M5W 0E1 | Canada |
| CIntas Corporation | | PO Box 650838 | CIntas Loc#085 | Dallas | TX | 75265-0838 | |
| CIntas First Aid & Safety | | PO Box 631025 | | CIncinnati | OH | 452631025 | |
| CIrcana Group LP | | 900 West Shore Rd | | Port Washington | NY | 11050 | |
| CIty of Farmers Branch, Tx | | PO Box 819010 | | Farmers Branch | TX | 75381-9010 | |
| Clearcompany | | PO Box 419189 | | Boston | MA | 02241-9189 | |
| Cma Cgm (America) LLC | | 5701 Lake Wright Drive | | Norfolk | VA | 23502 | |
| Commerce Hub | c/o Commerce Technologies, Inc. | PO Box 33197 | | Hartford | CT | 61503197 | |
| Commercial Fitness Specialists | | 4651 Sunbelt Drive | | Addison | TX | 75001 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 1 of 5



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts | | 305 South Street | | Jamaica Plain | MA | 2130 | |
| Commonwealth of Pennsylvania | | Dept. of Labor & Industry | Bureau of Occupational & Indus | Harrisburg | PA | 17121 | |
| Complete Supply Inc | | 13821 Diplomat Drive | | Farmers Branch | TX | 75234 | |
| Concur Technologies Inc | | 601 108th Avenue NE, Suite 1000 | | Bellevue | WA | 98004 | |
| Connecticut Department of Revenue Services (DRS) | | 450 Columbus Blvd, Suite 1 | | Hartford | CT | 06103 | |
| Consumer Product Safety Commission (CPSC) | | 4330 East-West Highway | | Bethesda | MD | 20814 | |
| Costco | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Costco Wholesale France | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Criteo Corp | | PO Box 123520 | | Dallas | TX | 75312-3520 | |
| Ct Corporation System | | 28 Liberty Street | | New York | NY | 10005 | |
| Custom Network Solutions | Attn: Laura Chai | 210 Route 4 East, Suite 201 | | Paramus | NJ | 07652 | |
| DARR Equipment, LP. | | 8800 Sterling St | | Irving | TX | 75063-2535 | |
| Datasite | | PO Box 74007252 | | Chicago | IL | 60674-7252 | |
| Dell Marketing LP | c/o Dell USA LP | PO Box 676021 | | Dallas | TX | 75267-6021 | |
| Dept of Health - Bedding & Upholstered Furniture | Commonwealth of VIrginia | 109 Governors St. Room 521 | | Richmond | VA | 23219 | |
| Deutsche Bank AG New York Branch | Attn: Trade Finance & Lending | 1 Columbus Circle, 17th Fl | | New York | NY | 10019 | |
| Disney | Attn: Stephanie Melendez | 500 S Buena Vista St | | Burbank | CA | 91521 | |
| Disney Consumer Products Inc | Attn: Staci De Amicis | 500 South Buena Vista St | | Burbank | CA | 91251 | |
| Diversified Skilled Staffing LLC | | 1060 W Pipeline Rd #100 | | Hurst | TX | 76053 | |
| DLL (De Lage Landen) Financial Services, Inc. | | PO Box 825736 | | Philadelphia | PA | 19182-5736 | |
| Dong Guan Yu Jun Electronics Co., Ltd | | #32, Tongren Road, Longbeiling Village | Tangxia Town, Dongguan city | Guangdong Province | | 523710 | China |
| Dongguan Shing Fai Furniture Co. Ltd. | Attn: Fiona Yao | 2nd Industrial Area, Shang Dong Admin. Dist. | Qishi, Dong Guan | Guang Dong | | 532500 | China |
| FedEx | | PO Box 660481 | | Dallas | TX | 75266-0481 | |
| FedEx (Canada) | c/o Rosenzweig Straubber Waxman | Attn: Joel Waxman | 3500 Blvd. De Maisonneuve Ouest Suite 1000 | Westmount | QC | H3Z 3C1 | Canada |
| FedEx ERS | | PO Box 94515 | | Palatine | IL | 600944515 | |
| Fedex Trade Networks (Can) | | PO Box 916200 | PO Box 4090 Station A | Toronto | ON | M5W0E9 | Canada |
| Fedex Trade Networks (Us) | | PO Box 842206 | | Boston | MA | 02284-2206 | |
| Fidelity | | PO Box 770001 | | Cincinnati | OH | 45277-0050 | |
| Firstlight Printing & Graphics LLC | | 4268 Coffee Mill Road | | Prosper | TX | 75078 | |
| Flexport Inc | | PO Box 207244 | | Dallas | TX | 75320-7244 | |
| Flexport International LLC | | 760 Market Street 8th Floor | | San Francisco | CA | 94102 | |
| Floqast, Inc | | 14721 Califa St | | Sherman Oaks | CA | 91411 | |
| Forix LLC | | 2140 SW Jefferson Street | Suite 200 | Portland | OR | 97201 | |
| Foshan Jiuli Precision Gas & Liquid Hardware Factory | Attn: Lv Wu Jun | No.1-2, Office Building, Baijinhui Workshop, Muzhong Villager Group (Muzhong Industrial Park) | Muyuan Village Committee Shishan Town, Nanhai District, Foshan | Guangdong | | 528200 | China |
| Freight-Flex | | 1701 W. Northwest Hwy | Suite 100 | Grapevine | TX | 76051 | |
| Fujian Senda Foreign Trade Co., Ltd. | | 22F Zhidi Plaza, | No.89 Wusi Road | Fujian | | | China |
| Fujian ShunChang Sheng Sheng Wood Industry Ltd., Co. | Attn: Brenda Cai; Jason Xia | Mo Wu Industrial District | Yuankeng, ShunChang County | Fujian Province | | 353200 | China |
| Fujian Three Dimensional Wood Industry Co.,Ltd | Attn: Guizheng Fan | BaiLu Industrial Park,  DongPing Village | DongPing town, ZhengHe county | Fujian Province | | 353602 | China |
| Fujing Plastic Products (Shenzhen) Co Ltd | | 5/F, Building B, Changpu Industrial Park | Baoan District, Shenzhen | Guang Dong | | 518125 | China |
| Fuzhou JinGuangDa Packing material Co.Ltd | | XinQiao Puxia Gaishan county | Cangshan District | Fuzhou | Fujian Province | 350015 | China |
| Gage | | 1512 Lake Air Drive Ste 116 | | Waco | TX | 76710 | |
| GB Funding, LLC and 1903 Partners, LLC (Gordon Brothers) | Attn: Kyle Shonak and David Braun | 101 Huntington Avenue, Suite 1100 | | Boston | MA | 02199 | |
| Gen Digital Inc | | 60 E Rio Salado Pkwy. Ste. 1000 | | Tempe | AZ | 85281 | |
| Geodis USA, LLC | | 5101 S. Broad Street | | Philadelphia | PA | 19112 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 2 of 5

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Georgia Tax Center (GTC) | | 1800 Century Blvd NE, Suite 9100 | | Atlanta | GA | 30345-3202 | |
| Gibson, Dunn & Crutcher LLP | | 1050 Connecticut Ave Nw | | Washington | DC | 20036-5306 | |
| Go Sports Enterprise Co., Ltd. | Attn: Steve Ding | 7F-1, No. 243, Sec. 1 | Fu Hsin South Road | Taipei | Taiwan | 106 | ROC |
| Godfrey Pest Control | | PO Box 850061 | | Richardson | TX | 750850061 | |
| Goldberg Kohn Ltd. | | 55 East Monroe Street | Suite 3300 | Chicago | IL | 606003-5802 | |
| Greenbriar Holdings Ltd. | | PO Box 910725 | | Dallas | TX | 753910725 | |
| Haight Brown & Bonesteel LLP | | 555 South Flower St. 45th FL | | Los Angeles | CA | 90071 | |
| Handan Meijianli Hardware Manufacturing Co.,Ltd. | Attn: Mr Xie & Beryl | SouthWest Development Zone | Yongnian Country | Handan City, Hebei Province | | 056000 | China |
| Hasbro Consumer Products Licensing Limited | | 4 The Square, Stockley Park | | Uxbridge | | UB11 1ET | United Kingdom |
| Heze Jinran Woodware Co., Ltd. | Attn: Ding Wei Bo | Industrial Zone Zhuangzhai | Town Caoxian | Heze | Shandong | 274400 | China |
| Heze Zhongran Woodware Co., Ltd. | Attn: Ding Wei Ping | Eastern Side, Southern Section | Jinxin Road, Zhuangzhai Town | Heze | Shandong | 274404 | CAO |
| Home Protection Centre, Inc | | 4652 Sunbelt Drive | | Addison | TX | 75001 | |
| HSBC | | PO Box 14774 | | Buffalo | NY | 14240-1474 | |
| Huizhou City XiangSheng Woodwork Co., Ltd. | Attn: Yang Meizhi | The First Industrial District of Eco-industrial Park | HuaGuo Village, XinXu Town, HuiYang District, HuiZhou City | HuiZhou | Guangdong | 516226 | China |
| Ibm Canada Limited | | PO Box 5100 T-5044 | Station F | Toronto | | M4Y 2T5 | Canada |
| Icheck Inc | | 290 Bronte Street South | | Milton | ON | L9T 1Y8 | Canada |
| Illinois - MyTaxIllinois | | PO Box 19035 | | Springfield | IL | 62794-9035 | |
| Impact Tech Inc | | 223 E. De La Guerra Street | | Santa Barbara | CA | 93101 | |
| Information Resources, Inc. | | 4766 Paysphere Clrcle | | Chicago | IL | 60674 | |
| Insight Direct USA Inc | | PO Box 731069 | | Dallas | TX | 75373 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Business Machines | | PO Box 676673 | | Dallas | TX | 752676673 | |
| Its Shenzhen | | West Side of 1/F and 3,4,5/F of Bldg. 1, 1-S/F of Bldg-3 | Yuanzheng Science and Technology Industrial Park, No.4012, Wuhe Ave. North, Bantian Street, Longgang District | Shenzhen | | | China |
| Jackson Walker LLP | | PO Box 130989 | | Dallas | TX | 75313-0989 | |
| Jiangle Jiafeng Wood Industrial Co., Ltd | Attn: Ying Mingxiang | Huangtan New Industrial Zone | | SanMing | Fujian Province | 353300 | China |
| Jiaxing Wanlian Auto Parts Co., Ltd | Attn: Miss Xiao | No. 99 Lingxiu Branch Rd., Luoxing Street | Jiashan County, Jiaxing City | Zhegiang Province | | | China |
| Jp Morgan Lockbox | c/o OPEN TEXT INC | 24685 Network Place | | Chicago | IL | 60673-1246 | |
| KidKraft Intermediate IP Holdings, LLC | | 4630 Olin Road | | Dallas | TX | 75244 | |
| KidKraft International Limited | c/o Tricor Services Limited | The Corporation Trust Company | Level 54, Hopewell Centre 183 Queens Road East | Hong Kong | | | China |
| KidKraft Netherlands BV | The Corporation Trust Company | Lichttoren 32 | | Eindhoven | BJ | 5611 | The Netherlands |
| KidKraft Netherlands CV | The Corporation Trust Company | Lichttoren 32 | | Eindhoven | BJ | 5611 | The Netherlands |
| KidKraft, Inc., et al | Attn: Geoff Walker | 4630 Olin Road | | Dallas | TX | 75244 | |
| Kin Yip Toys Co., Limited | Attn: Mike Wang | No. YC-AJ16F, Longling Industrial Park | YuanCheng District, Heyuan City | Guangdong Province | | 517000 | China |
| Klaviyo, Inc. | | 125 Summer Street | Floor 6 | Boston | MA | 02111 | |
| Kong Richs Furniture Vietnam Co Ltd | Attn: Fiona Yao & Anna Liu | Lot F7.F8, N5 Road, Nam Tan Uyen Industrial Expanded | Hoi Nghia Ward, Tan Uyen Town | Binh Duong Province | | 75000 | Viet Nam |
| Kpmg LLP | | Suite 4600 Bay Adelaide Centre | 333 Bay Street | Toronto | | M5H 2S5 | Canada |
| KPMG LLP | Attn Jonathan Roberts | 500 Ross Ste., Rm 0940 | | Pittsburgh | PA | 15262 | |
| LaBrecque | c/o Swigart Law Group, APC | Attn: Josh B. Swigart | 2221 Camino Del Rio S, Ste 308 | San Diego | CA | 92108 | |
| Linkedin Corporation | | 2029 Stierlin Court | | Mountain View | CA | 94043 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 3 of 5

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Litzky Public Relations Inc | | 320 Sinatra Drive | | Hoboken | NJ | 07030 | |
| Maersk Customs Services USA Inc | | 180 Park Avenue | Suite 301 | Florham Park | NJ | 07932 | |
| Mainfreint Inc (US) | | 1400 Glenn Curtiss St | | Carson | CA | 90746 | |
| Mainfreight Toronto Warehousin | | 230 Export Blvd | | Mississauga | ON | L5S 1Y9 | Canada |
| Markmonitor Inc | | PO Box 3775 | | Carol Stream | IL | 60132-3775 | |
| Mattel, Inc | | 333 Continental Blvd | | El Segundo | CA | 90245-5012 | |
| Maureen Mann | | Address Redacted | | | | | |
| McBride Electric | | 3301 E. Plano Parkway #150 | | Plano | TX | 75074 | |
| Medallia Inc | | 6220 Stoneridge Mall Rd Floor 2 | | Pleasanton | CA | 94588 | |
| Meta Platforms, Inc. (f/k/a Facebook, Inc.) | | 1601 Willow Rd | | Menlo Park | CA | 94025 | |
| Metro Mechanical Inc | | 430 S. Bryan Belt Line Rd | | Mesquite | TX | 75149 | |
| Michigan Treasury Online (MTO) | | Michigan Department of Treasury | | Lansing | MI | 48922 | |
| Microsoft Canada | | Lockbox 910430 | PO Box 4090 STN A | Toronto | ON | M5W 0E9 | Canada |
| Middleton Group Inc | | 75 Denison street | | Markham | ON | L3R 1B5 | Canada |
| MidOcean Partners IV, L.P. | | 320 Park Avenue Suite 1600 | | New York | NY | 10022 | |
| Midocean US Advisor LP | | 320 Park Avenue Suite 1600 | | New York | NY | 10022 | |
| Mp2 Energy Texas LLC | | PO Box 733560 | | Dallas | TX | 75373-3560 | |
| Mutual Transportation Services | | 627 Lyons Lane | Suite 403 | Oakville | ON | L6J5Z7 | Canada |
| N.J. Malin & Associates | | PO Box 843860 | | Dallas | TX | 752843860 | |
| Ningbo Wideway Imp. & Exp.Co.,Ltd | Attn: Shirely & Mr He | No.488,Tongyuan N.Road, | Luotuo street,Zhenhai District, Ningbo | Zhejian Province | | 315000 | China |
| Oracle America Inc | | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Osler, Hoskin & Harcourt LLP | | 1 First Canadian Place | PO Box 50 | Toronto | ON | M5X1B8 | Canada |
| Out of the Box Installation & Repair | | 8448 Loxton Cellars St | | Las Vegas | NV | 89139 | |
| Overstock.Com | | PO Box 74819 | | Chicago | IL | 60694-4819 | |
| Pallet Advisor LLC, dba All Star Pallet | Attn: Lawrence Craig Snyder | 8770 S Central Expy | | Dallas | TX | 75241 | |
| Pallet Logistics of America LLC | | 4100 Platinum Way | | Dallas | TX | 75237 | |
| Payscale Inc | | 113 Cherry St., Ste. 96140 | | Seattle | WA | 98104 | |
| Pocketwatch Inc | | 8500 Steller Dr | Bldg 7 | Culver CIty | CA | 90232 | |
| Pure Water Partners LLC | | PO Box 24445 | | Seattle | WA | 98124-0445 | |
| Qiang Xing Plastic and Hardware Co., Ltd | | 1st Floor, Building A, XInyongcheng Plant, No.55 | Shapu 1st Road, Songgang Town, Shenzhen | Guangdong | | 518105 | China |
| Quench USA Inc | | PO Box 73577 | | Dallas | TX | 75373-5777 | |
| Rakuten Rewards | | 800 Concar Drive | | San Mateo | CA | 94402 | |
| Raymond Leasing Corporation | Attn: ACCOUNTS RECEIVABLE | PO Box 301590 | | Dallas | TX | 75303-1590 | |
| Red Points Solutions S L | | Berlin Street 38 1st Floor | | Barcelona | SPAIN | 08029 | Spain |
| Reliance Staffing Inc | | 8432 Sterling Street Ste. 102 | | Irving | TX | 75063 | |
| Richard Robinson | | Address Redacted | | | | | |
| Roadrunner Recycling Inc | | PO Box 6011 | | Hermitage | PA | 16148 | |
| Robert Half Management Resources | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Rsm US LLP | | 5155 Paysphere CIrcle | | Chicago | IL | 60674 | |
| S&s Activewear LLC | | 220 Remington Blvd | | Bolingbrook | IL | 60440 | |
| Schulz Trade Law LLC | | 4131 N Central Expressway #900 | | Dallas | TX | 75204 | |
| Securedocs Inc | | 7127 Hollister Ave | Suite 25A-320 | Goleta | CA | 93117 | |
| Sgs North America | | CItibank New Castle | PO Box 2502 | | Carol Stream | IL | 601322502 | |
| SHENZHEN EVERWIN GOODS FACTORY | Attn: Fenny Fan | Room A404, Zhongxing Science and Technology Innovation Park | No.8 Xinhe Avenue, Shajing Xinqiao, Baoan | Shenzhen | | | China |
| Shield Screen LLC | | PO Box 120208 | Dept 0208 | Dallas | TX | 75312-0208 | |
| Shoppa's Material Handling Ltd | | PO Box 612027 | | Dallas | TX | 75261-2027 | |
| Signifyd | | 2540 North First Street | Suite 300 | San Jose | CA | 95131 | |
| Simplelegal Inc | | 144 South Whisman Road Ste F | | Mountain View | CA | 94041 | |
| SmarterX | | 845 Pearl East Cir Ste 118 PMB 90866 | | Boulder | CO | 80301-6112 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sps Commerce, Inc. | | Vb Box 3 | PO Box 9202 | Minneapolis | MN | 55480 | |
| State Comptroller | c/o | Comptroller of Public Accounts | | Austin | TX | 787740100 | |
| Strouse v. Solowave, et al. | Attn: Cassandra Thorson | 9340 Fuerte Dr #300b | | La Mesa | CA | 91941 | |
| Syndigo Lcc | | PO Box 74861 | | Chicago | IL | 60694-4861 | |
| Taizhou Huangyan Saiyu Plastic & Hardware Factory | Attn: Zhang Xiao Cai | No.319,Xinglin Village, Gaoqiao Street, | Huangyan, Taizhou CIty | Zhejiang Province | | 318000 | China |
| Taizhou Sunrise International Co Ltd | | Rm 916 XIntai Plaza,168 Square | Taizhou City | Zhejiang | | | China |
| Taizhou Taiyan Swing Co., Ltd | | No.118, Youdian Road, Gaotian VIllage, | Jinqing Town, Luqiao, Taizhou CIty | Zhejiang | | 318000 | China |
| Taizhou Toyland Co., Ltd. | Attn: Lily Ruan | 4202-21 Building 4 | Qingchuang Area Cross-border E-commerce Industrial Park, No.638 Donghuan Road | Taizhou | Zhejiang | 318000 | China |
| Target Corporation | c/o Vendor Income | PO Box 860363 | | Minneapolis | MN | 55486-0363 | |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | Lyndon B. Johnson State Office Building | Austin | TX | 78774 | |
| The Clutts Agency Inc | | 1825 Market Center Blvd | Suite 610 | Dallas | TX | 75207 | |
| The Harvest Group LLC | | 5100 W Jb Hunt St Ste 720 | | Rogers | AR | 72758 | |
| The Ultimate Software Group Inc | | PO Box 930953 | | Atlanta | GA | 31193-0953 | |
| The Vested Group | Accounting | 1001 E 18th Street | | Plano | TX | 75074 | |
| Time Warner Cable | | PO Box 60074 | | CIty of Industry | CA | 917160074 | |
| Tom Mcgrath | | Address Redacted | | | | | |
| Tuv Rheinland (Guangdong) Ltd. | | Building H, No. 11 Caipin Road | Guangzhou Science, Guangzhou | Guangdong Province | | 510663 | China |
| Ufp Southwest LLC | | 1000 South Third St | | Grandview | TX | 76050 | |
| Uline Shipping Supplies | | 2200 S Lakeside Drive | PO Box 88741 | Waukegan | IL | 60085 | |
| Unishippers | | PO Box 1560 | | Melbourne | FL | 32902 | |
| Unishippers Management Services LLC | | 751 North Drive Ste 4 | | Melbourne | FL | 32934 | |
| United States Customs and Border Protection | Attn: Commissioner | 1300 Pennsylvania Ave, NW | | Washington | DC | 20229 | |
| United States Customs and Border Protection | c/o Schulz Trade Firm | Attn: Michelle Schulz | 4131 N Central Expy #900 | Dallas | TX | 75204 | |
| USCS | | 1300 Pennsylvania Ave, NW | | Washington | DC | 20229 | |
| VIacom Media Networks | | 1515 Broadway | 42nd Floor | New York | NY | 10036 | |
| Wage Works Inc. | | PO Box 8363 | | Pasadena | CA | 911098363 | |
| Walk Global LLC | | 12 Devonshire Dr | | Frederickburg | VA | 22401 | |
| Walmart Inc | c/o Bank of America | PO Box 500787 | | St Louis | MO | 63150-0787 | |
| Walmart Mexico | Comercializadora Mexico A | S De R L De C V Av Nextengo | | | | | Mexico |
| Washington State Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | Seattle | WA | 98121 | |
| West VIrginia Division of Labor | | Rm 749B-Building 6 Capitol Complex | | Charleston | WV | 25305 | |
| Western Surety Company | | 6 Mill Ridge Lane | | Chester | NJ | 07930-2486 | |
| Workplace Safety & Insurance Board | | PO Box 4115 | Station A | Toronto | ON | M5W 2V3 | Canada |
| Wpromote LLC | | PO Box 741315 | | Los Angeles | CA | 90074-1315 | |
| Xerox Business Solutions Southwest | | PO Box 205354 | | Dallas | TX | 75320-5354 | |
| Zhejiang Huangyan Hongxing Crafts Factory | | Beiyang Industry Zone, | Beiyang Town, Huangyan | Zhejiang | | 318024 | China |
| Zhejiang Jiaheng Toys Co., Ltd | Attn: Simon Chen | NO 9 Lingyun Street | Bailongshan Street, Yunhe County | Yunhe | Zhejiang | 323600 | China |
| Zhejiang Nengfu Tourist Products Co.ltd | Attn: Amy Zhou | Industrial Area Longquan CIty Zhejiang Province, P.R. | | | | 323700 | China |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 5 of 5

# Exhibit B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-80045-mvl11** |
| | § | |
| **KIDKRAFT, INC.**, *et al.*, | § | **(Chapter 11)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |
| | § | **Re: Docket Nos. 34, 155** |

## NOTICE OF DEADLINES FOR FILING PROOF OF CLAIM

<u>**TO ALL PERSONS OR ENTITIES WHO MAY HAVE CLAIMS AGAINST THE ABOVE-CAPTIONED DEBTORS:**</u>

On May 10, 2024 (the "***Petition Date***"), KidKraft, Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "***Debtors***") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Northern District of Texas (the "***Court***"). Set forth below are the name, case number, and last four digits of the federal tax identification number for each of the Debtors, if applicable:

| Debtor | Case Number | EID # / Canadian Business # (Last 4 Digits) |
|---|---|---|
| KidKraft, Inc. | 24-80045-11 | 3303 |
| KidKraft Europe, LLC | 24-80046-11 | 3174 |
| KidKraft Intermediate Holdings, LLC | 24-80047-11 | 8800 |
| KidKraft International Holdings, Inc. | 24-80048-11 | 2933 |
| KidKraft Partners, LLC | 24-80049-11 | 3268 |
| KidKraft International IP Holdings, LLC | 24-80050-11 | 1841 |
| Solowave Design Corp. | 24-80051-11 | 9294 |
| Solowave Design Holdings Limited | 24-80052-11 | 0206 |
| Solowave Design Inc. | 24-80053-11 | 3073 |
| Solowave Design LP | 24-80054-11 | 7201 |
| Solowave International Inc. | 24-80055-11 | 4302 |

On June 10, 2024, the Court entered an order [Docket No. 155] (the "***Bar Date Order***") in the above-captioned chapter 11 cases establishing certain deadlines for filing proofs of claim. Pursuant to the Bar Date Order, the Court has established:

---

[1]  The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers or Canadian business numbers, as applicable, are: KidKraft, Inc. (3303), KidKraft Europe, LLC (3174), KidKraft Intermediate Holdings, LLC (8800), KidKraft International Holdings, Inc. (2933), KidKraft Partners, LLC (3268), KidKraft International IP Holdings, LLC (1841), Solowave Design Corp. (9294), Solowave Design Holdings Limited (0206), Solowave Design Inc. (3073), Solowave Design LP (7201), and Solowave International Inc. (4302). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is: 4630 Olin Road, Dallas, TX 75244.

- **June 28, 2024 at 5:00 p.m. (Prevailing Central Time)** as the general bar date for filing prepetition claims in the Debtors' chapter 11 cases (the "*General Bar Date*");

- **November 6, 2024 at 5:00 p.m. (Prevailing Central Time)** as the bar date for Governmental Units to file proofs of claim (the "*Governmental Bar Date*");

- **the later of (i) the General Bar Date or the Governmental Bar Date, as applicable, and (ii) 5:00 p.m. (Prevailing Central Time), on the date that is 21 days from the date on which the Debtors provide notice of a previously unfiled Schedule or amendment or supplement to the Schedules (as defined herein)** as the bar date for claimants holding claims affected by such filing, amendment, or supplement to file proofs of claim (the "*Amended Schedules Bar Date*"); and

- **the later of (i) the General Bar Date or the Governmental Bar Date, as applicable, and (ii) 5:00 p.m. (Prevailing Central Time) on the date that is 21 days following service of an order approving the rejection of any executory contract or unexpired lease of the Debtors** as the bar date for claimants asserting claims resulting from the Debtors' rejection of an executory contract or unexpired to file Proofs of Claim for damages arising from such rejection (the "*Rejection Damages Bar Date*").[2]

As used in this notice, the term "**claim**" means, as to or against any of the Debtors and in accordance with section 101(5) of the Bankruptcy Code:  (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

As used in this notice, the term "**entity**" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, and governmental units.  In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

## THE BAR DATES

The Bar Date Order establishes the following bar dates for filing claims in these cases (collectively, the "*Bar Dates*"):

> **General Bar Date**.  Pursuant to the Bar Date Order, except as described below, all persons or entities other than governmental units, that hold claims (whether secured, unsecured, priority, or unsecured nonpriority, including section 503(b)(9)

---

[2]   To the extent any executory contract or unexpired lease is rejected pursuant to the terms of a chapter 11 plan filed by the Debtors (the "*Plan*"), the order confirming the Plan shall provide a separate bar date as the deadline on or before which claimants holding claims for damages arising from such rejection must file proofs of claim with respect to such rejection, which date will be 21 days after service of a notice of the Plan effective date.

2

claims)[3] against the Debtors that arose before the Petition Date must file proofs of claim so as to be **received on or before the General Bar Date** (*i.e.*, received by June 28, 2024 at 5:00 p.m. (Prevailing Central Time)).

**Governmental Bar Date**.  Pursuant to the Bar Date Order, except as described below, all governmental units holding claims (whether secured, unsecured, priority, or unsecured nonpriority, including section 503(b)(9) claims) against the Debtors that arose before the Petition Date must file proofs of claim so as to be **received on or before the Governmental Bar Date** (*i.e.*, received by November 6, 2024 at 5:00 p.m. (Prevailing Central Time)).

**Amended Schedules Bar Date**.  Pursuant to the Bar Date Order, except as described below, all persons or entities holding claims affected by the Debtors filing a previously unfiled schedule of assets and liabilities and schedule of executory contracts and unexpired leases (the "***Schedules***"), or amending or supplementing their Schedules must file proofs of claims so as to be **received on or before the Amended Schedules Bar Date**.

**Rejection Damages Bar Date**.  Pursuant to the Bar Date Order, except as described below, all persons or entities holding claims for damages arising from the rejection any executory contract or unexpired lease of the Debtors must file proofs of claim with respect to such rejection so as to be **received on or before the Rejection Damages Bar Date**.  Notwithstanding the foregoing, a party to an executory contract or unexpired lease that asserts a claim on account of unpaid amounts accrued and outstanding as of the Petition Date pursuant to such executory contract or unexpired lease (other than a rejection damages claim) must file a proof of claim for such amounts on or before the General Bar Date, the Governmental Bar Date, or the Amended Schedules Bar Date, as applicable.

## INSTRUCTIONS FOR FILING CLAIMS

### I.    WHO MUST FILE

The following persons or entities must file proofs of claim on or before the applicable Bar Date:

      i.      any person or entity whose claim against a Debtor is not listed in the applicable Debtor's Schedules, or is listed in such Schedules as "contingent," "unliquidated," or "disputed," if such person or entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

      ii.     any person or entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim

---

[3]    Section 503(b)(9) of the Bankruptcy Code provides for an administrative expense claim with respect to the value of any goods received by the debtor within 20 days before the date of commencement of a bankruptcy case in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

allowed in a different classification or amount other than that identified in the Schedules;

iii. any person or entity who believes that its prepetition claim as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and who desires to have its claim allowed against a Debtor other than that identified in the Schedules; and

iv. any person or entity who believes that its claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## II.   WHO DOES NOT NEED TO FILE

The Bar Date Order provides that the following persons or entities, whose claims would otherwise be subject to the Bar Dates, need not file proofs of claim in these chapter 11 cases:

i. any person or entity who has already filed a signed proof of claim against the respective Debtor(s) with the Clerk of the Court or with Stretto, Inc., the Debtors' claims and noticing agent, in a form substantially similar to Official Form 410;

ii. any person or entity whose claim is listed on the Schedules if:  (a) the claim is *not* scheduled as any of "disputed," "contingent," or "unliquidated;" (b) such person or entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (c) such person or entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

iii. any person or entity whose claim has previously been allowed by order of the Court on or before the applicable Bar Date;

iv. any person or entity whose claim has been paid in full by the Debtors pursuant to the Bankruptcy Code or in accordance with an order of the Court;

v. any Debtor having a claim against another Debtor;

vi. any person or entity whose claim is based on an equity interest in any of the Debtors;

vii. any current officer or director of any of the Debtors for claims based on indemnification, contribution, or reimbursement;

viii. any person or entity holding a claim for which a separate deadline is fixed by this Court;

ix. any person or entity holding a claim allowable under sections 503(b) or 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course; *provided*, *however*, that any person or entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claim by filing a request for payment or a proof of claim on or prior to the General Bar Date;

4

      x.      Gordon Brothers, for claims arising from or relating to the DIP Facility, the Prepetition First Lien Term Facility, or the Prepetition First Lien Revolving Facility, respectively; and

      xi.     the Office of the United States Trustee for the Northern District of Texas.

**The fact that you have received this notice does not mean that you have a claim or that the Debtors or the Court believe that you have a claim against the Debtors. You should not file a proof of claim if you do not have a claim against any of the Debtors.**

## III. WHAT TO FILE

Parties asserting claims against the Debtors that arose before the Petition Date, including section 503(b)(9) claims, must use the copy of the proof of claim form (the "***Proof of Claim Form***") included with this notice. The Proof of Claim Form will state, along with the claimant's name: (i) whether the claimant's claim is listed in the Schedules and, if so, the Debtor against which the claimant's claim is scheduled; (ii) whether the claimant's claim is listed as disputed, contingent, or unliquidated; and (iii) whether the claimant's claim is listed as secured, unsecured, or priority. If a claim is listed in the Schedules in a liquidated amount that is not disputed or contingent, the dollar amount of the claim (as listed in the Schedules) also will be identified on the Proof of Claim Form. **If you disagree with any of the information on the Proof of Claim Form regarding your claim, you must correct it on the Proof of Claim Form.** Additional copies of the Proof of Claim Form may be obtained through the Debtors' case website, https://www.cases.stretto.com/kidkraft or by calling Stretto at (855) 469-1713 (Toll Free) or (714) 886-6210 (International).

## IV. WHEN AND WHERE TO FILE

Persons and entities must file a proof of claim so that it is **received on or before the applicable Bar Date**. Proofs of claim may be submitted: (i) electronically through Stretto's website, using the interface available on such website located at https://www.cases.stretto.com/kidkraft or (ii) by delivering the original proof of claim to:

**If by First-Class Mail, Hand Delivery or Overnight Mail:**
KidKraft, Inc.
Claim Processing Center
c/o Stretto, Inc.
410 Exchange, Suite 100
Irvine, CA 92602

Proofs of claim will be deemed filed when **actually received** by Stretto.

Proofs of claim **may not be delivered via facsimile or electronic mail transmission**. Any facsimile or electronic mail submissions will not be accepted.

Proofs of claim will be collected, docketed, and maintained by Stretto. If you would like a copy of your proof of claim returned to you as proof of receipt, please enclose an additional copy of your proof of claim and a self-addressed postage-paid envelope.

4886-8748-2567

All Proof of Claim Forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.  The Proof of Claim Form must be completed in English and be denominated in United States currency.  You should set forth with specificity the legal and factual basis for the alleged claim and attach to your completed Proof of Claim Form any documents on which the claim is based (or, if such documents are voluminous, attach a summary) or an explanation as to why the documents are not available.

Any person or entity asserting claims against multiple Debtors must file a separate proof of claim with respect to each Debtor.  In addition, any person or entity filing a proof of claim must identify on its Proof of Claim Form the particular Debtor against which the person or entity asserts its claim.  Any proof of claim filed under the Debtors' jointly administered case number in these chapter 11 cases or that otherwise fails to identify a Debtor shall be deemed as filed **only** against Debtor KidKraft, Inc.  If an entity lists more than one Debtor on any one proof of claim, the relevant claims will be treated as filed **only** against the first listed Debtor.

### NO REQUIREMENT FOR STOCKHOLDERS TO FILE PROOFS OF INTEREST

Any entity holding an interest in the Debtors (an "***Interest Holder***"), which interest is based exclusively upon the ownership of: (i) a membership interest in a limited liability company; (ii) common or preferred stock in a corporation; or (iii) warrants or rights to purchase, sell, or subscribe to such a security or interest (any such security or interest being referred to herein as an "***Interest***"), need not file a proof of interest on or before the General Bar Date; *provided*, *however*, that Interest Holders who wish to assert claims against the Debtors that arise out of or relate to the ownership or purchase of an Interest, including claims arising out of or relating to the sale, issuance, or distribution of the Interest, must file a proof of claim by the applicable Bar Date, unless another exception applies.

### CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM

Pursuant to Bankruptcy Rule 3003(c)(2), any person or entity that is required to file a proof of claim in these chapter 11 cases pursuant to the Bankruptcy Code, the Bankruptcy Rules, or the Bar Date Order with respect to a particular claim against the Debtors, but that fails to do so properly by the applicable Bar Date, shall not be treated as a creditor with respect to such claim for purposes

6

of (i) voting upon any plan in these chapter 11 cases and (ii) distribution from property of the

Debtors' estates.

## **ADDITIONAL INFORMATION**

If you require additional information regarding the filing of a claim, you may contact

Stretto, Inc. at (855) 469-1713 (Toll Free) or (714) 886-6210 (International) or by submitting an

inquiry through the Debtors' case website at https://www.cases.stretto.com/kidkraft.

Stretto cannot advise you how to file, or whether you should file, a claim.  You may wish

to consult an attorney regarding this matter.

4886-8748-2567

Dated:  June 10, 2024
Dallas, Texas

/s/  Matthew D. Struble
**VINSON & ELKINS LLP**

William L. Wallander (Texas Bar No. 20780750)
Matthew D. Struble (Texas Bar No. 24102544)
Kiran Vakamudi (Texas Bar No. 24106540)
2001 Ross Avenue, Suite 3900
Dallas, TX 75201
Tel:  214.220.7700
Fax: 214.999.7787
bwallander@velaw.com; mstruble@velaw.com;
kvakamudi@velaw.com

- and -

David S. Meyer (admitted *pro hac vice*)
Lauren R. Kanzer (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, NY 10036
Tel:  212.237.0000
Fax: 212.237.0100
dmeyer@velaw.com; lkanzer@velaw.com

**PROPOSED ATTORNEYS FOR THE
DEBTORS AND DEBTORS IN POSSESSION**

4886-8748-2567

# Exhibit C

**Name of Debtor & Case Number:**

- ☐ KidKraft, Inc.
- ☐ KidKraft Europe, LLC
- ☐ KidKraft Intermediate Holdings, LLC
- ☐ KidKraft International Holdings, Inc.
- ☐ KidKraft Partners, LLC
- ☐ KidKraft International IP Holdings, LLC

- ☐ Solowave Design Corp.
- ☐ Solowave Design Holdings Limited
- ☐ Solowave Design Inc.
- ☐ Solowave Design LP
- ☐ Solowave International Inc.

**United States Bankruptcy Court for the Northern District of Texas**

## Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of administrative expenses arising under 11 U.S.C. §503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
| --- | --- |
| Name _____ | Name _____ |
| Number        Street | Number        Street |
| City            State        ZIP Code | City            State        ZIP Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known) _____

Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☐ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No | |
| | ☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within twenty (20) days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

---

**Part 3:** **Sign Below**

---

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
                MM  /  DD  /  YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name  _____
    First name        Middle name        Last name

Title  _____

Company  _____
    Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
    Number        Street

_____
    City            State        ZIP Code

Contact phone  _____    Email  _____

# **Exhibit D**

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to https://cases.stretto.com/kidkraft

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Do not file these instructions with your form.**

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

# **<u>Exhibit E</u>**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (LTH) Lam Thinh | | Address Redacted | | | | | |
| 1% For the Planet, Inc. | | 50 Lakeside Ave #341 | | Burlington | VT | 05401 | |
| 2MamaBees Inc. (LTL) | | 1707 NE 52nd St | | Fort Lauderdale | FL | 33334 | |
| 8 West (Formerly Decare Systems Ireland) | | Univerity Tech Ctr | Curraheen Road | Cork | | | Ireland |
| 8 West Consulting | Attn: Mark Rainford | Building 1 UTC | Curraheen Road | Cork | | | Ireland |
| Aafes - Army & Air Force Exchange Serv | Attn: Melissa Culberson & Account Unit | PO Box 660261 | | Dallas | TX | 75266-0261 | |
| Ababy.Com | Attn: Etsy & Hudy | 1958 59th Street | | Brooklyn | NY | 11204 | |
| ACA Associates, Inc. | | 5467 Green Pine | | Kalamazoo | MI | 49009-4577 | |
| Academy Sports & Outdoors | Attn: Destini Anderson. Tammy Shelton & Asher Greene | 1800 N. Mason Road | | Katy | TX | 77449 | |
| Ada Site Compliance | | 6400 Boynton Beach Blvd 742721 | | Boynton Beach | FL | 33474 | |
| Ada Support Inc | | 96 Spadina Ave Unit 801 | | Toronto | ON | M5V 2J6 | Canada |
| Adam J. Danby | | Address Redacted | | | | | |
| Adobe, Inc. | | 345 Park Avenue | | San Jose | CA | 95110 | |
| Advanced Maintenance of Irving | | 202 Irby Lane | | Irving | TX | 75061 | |
| Afco | Attn: Payment Processing | PO Box 4795 | | Carol Stream | IL | 601974795 | |
| AFCO Credit Corporation | | 5600 N. River Road, Suite 400 | | Rosemont | IL | 60018-5187 | |
| Affirma Consulting LLC | | 3380 146th Pl SE Ste 200 | | Bellvue | WA | 98007 | |
| Airport Trade Center II, LP | c/o CB Richard Ellis Asset Services | 2100 McKinney Avenue, Suite 700 | | Dallas | TX | 75201 | |
| Airport Trade Center II, LP | c/o Holland & Knight LLP | Attn: Jonetta Brooks | 200 Crescent Court, Suite 1600 | Dallas | TX | 75201 | |
| Airport Trade Center II, LP | c/o Invesco Advisers, Inc. | 2001 Ross Avenue, Suite 3400 | | Dallas | TX | 75201 | |
| Aka Trading Partners Mexico Sa De Cv | Attn: Alexander Assad Kottner | Argentina #205-1, | Colonia Industrial | Santa Catarina | NL | 66367 | Mexico |
| Akerman LLP | | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| Akerman LLP | | PO Box 4906 | | Orlando | FL | 32802 | |
| Albert R. Leal | | Address Redacted | | | | | |
| Alero Worldwide (L & D Holdings) | | 2190 Notre Dame Ave | | Winnipeg | MB | R3H 0K2 | Canada |
| Allianz Australia Workers Compensation | | GPO Box 80 | | Melbourne | | VIC 3001 | Australia |
| All-Star Learning Inc. | | Unit 2, 50 Innovator Avenue | | Stouffville | ON | L4A 0Y2 | Canada |
| All-Star Learning Inc. | Attn: Alex Lin | 36 Van Horne Ave | | Dryen | ON | P8N 2A7 | Canada |
| Alma D. Garza Ramon | | Address Redacted | | | | | |
| Alpheus Data Services LLC | | PO Box 734120 | | Dallas | TX | 75373 | |
| Amazon 3rd Party | Attn: Kelly West | 4630 Olin Road | | Dallas | TX | 75244 | |
| Amazon Business | | PO Box 035184 | | Seattle | WA | 98124-5184 | |
| Amazon Canada | | 40 King Street West | 47th Floor | Toronto | ON | 85730-5932 | Canada |
| Amazon Canada | | 7995 Winston Churchill Blvd | | Brampton | ON | L6Y 5Z4 | Canada |
| Amazon Canada | | PO Box 84394 | | Seattle | WA | 98108-0387 | |
| Amazon Mexico | | Juan Salvador Agraz No. 73 | Piso 7 Colonia Lomas de Santa Fe | Delegación Cuajimalpa de Morelos C.P. | | 05348 | Mexico |
| Amazon.Com | Attn: Ma. Liezel | PO Box 80387 | | Seattle | WA | 98108-0387 | |
| Amazon.com.ca Inc (SOLOWAVE) | | 102 Rue Vallee | | Mercier | QC | J6R 1N3 | Canada |
| Amcom International LLC. | Attn: Carlos Ortega | 3162 Commodore Plaza | Ste 3Ab | Miami | FL | 33133 | |
| American Casualty Company of Reading, Pennsylvania | | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| American Express (Select) | | PO Box 650448 | | Dallas | TX | 752650448 | |
| American Express Travel, et al., v KidKraft, Inc. | Attn: B. Bruce Johnson | 12720 Hillcrest Rd Ste 108 | | Dallas | TX | 75230-2079 | |
| American Girl , LLC (Dropship) | | 612 Burton Blvd | | Deforest | WI | 53532-1288 | |
| American Trailer Rental Group LLC | | PO Box 772320 | | Detroit | MI | 48277 | |
| Amilcar Medina Chirinos | | Address Redacted | | | | | |
| Amy J. Hunstable | | Address Redacted | | | | | |
| Amy Nowakowski | | Address Redacted | | | | | |
| Anandan automatisering BV | Attn: Ard Nouwen | Hollandse kade 13 | 391 JD AbcoudePostbus 77 | Abcoude | AB | 1390 | Netherlands |
| Andres Dauhajre, S.A. | Attn: Miguel Dauhajre | La Novia De VIlla | Ave. Lope De Vega No.5 | Santo Domingo | | | Dominican Republic |
| Ann C Leach | | Address Redacted | | | | | |
| Anna Frazier | | Address Redacted | | | | | |
| Anne Kelly | | Address Redacted | | | | | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 1 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ansaldo S.A. (Ltl) | | Novena Avenida 1325 Placilla Oriente | | Valparaiso | CHILE | 3100000 | Chile |
| Anw Pte Ltd | | Block 20 Woodlands Link #03-38 | | Singapore | | 738733 | Singapore |
| AOM | | 100 Summit Lake Dr, Ste 110 | | Valhalla | NY | 10595 | |
| Apl (America) LLC | | 26 Century Blvd | Ste 405 | Nashville | TN | 37214 | |
| Aporia | | Jingyang Industrial Park Shang Dian Village, Jing Yang Town | RongQiao Development Zone Fuqing | Fuquing, Fujian Province | | 350304 | China |
| Araceli Vargas | | Address Redacted | | | | | |
| ArcBest Inc. [ABF Freight System] | Attn: Daniel Lott | 3801 Old Greenwood Rd | | Fort Smith | AR | 72901 | |
| Arche Advisors | | 1659 W. Chateau Clrcle | | St. George | UT | 84770 | |
| Archive Supplies, Inc | | 8925 Sterling St. | Suite 150 | Irving | TX | 75063 | |
| Ariel Katz | | Address Redacted | | | | | |
| Ark Education Holdings Inc. (Can) | dba: Bright Bean Toys | Attn: Paul Yoon | 7-50 West Wilmot St. | Richmond Hill | ON | L4B1M5 | Canada |
| Arpy Design LLC | | 212 Brand St. | | Elk Rapids | MI | 49629 | |
| Arrow Personnel, LLC | | 235 NE Loop 820 | #100 | Hurst | TX | 76053 | |
| Ashleigh E. Campbell | | Address Redacted | | | | | |
| Ashley Furniture Homestore | Attn: Elsa Rodriguez | 1431 Fm 1101 | | New Braunfels | TX | 78130 | |
| Ashley Furtniture Industries Inc. | Attn: Group Ap Email | 1 Ashley Way | | Arcadia | WI | 54612 | |
| Ashley G. Jones | | Address Redacted | | | | | |
| Ashley Hoppe | | Address Redacted | | | | | |
| ASR Nederland B.V. | | Archimedeslaan 10 | | UTRECHT | | 3584 BA | Netherlands |
| AT&T | | PO Box 5017 | | Carol Stream | IL | 60197-5017 | |
| AT&T Long Distance | | PO Box 5017 | | Carol Stream | IL | 60197 | |
| Atmos Energy | | PO Box 740353 | | Cincinnati | OH | 45274 | |
| Atn Inc. | Attn: Yossi Azaraf | 653 Academy Drive | | Northbrook | IL | 60062 | |
| ATRADIUS | | Postbus 8982 | | Amsterdam | | 1006 JD | Netherlands |
| Attorney General of Canada Department of Justice | | Ontario Regional Officer, Tax Law Section 120 | Adelaide Street West, Suite 400 | Toronto | ON | M5H 1T1 | Canada |
| Audra G. Naylor | | Address Redacted | | | | | |
| Australian Taxation Office (ATO) | | GPO Box 9845 | | Sydney | | NSW 2001 | Australia |
| Automatisering Anandan | | Hollandse Kade 13 | | Abcoude | | 1390AB | Netherlands |
| Auxis, LLC | | 8151 Peters Road | Suite 3500 | Plantation | FL | 33324 | |
| Avalara Inc. | | 100 Ravine Lane NE | Suite 220 | Bainbridge Island | WA | 98110 | |
| Avery Dennison Hong Kong | | PO Box 7247 | | Philadelphia | PA | 19170-7508 | China |
| Avron School & Daycare Supplies (Can) | Attn: Tammy Nguyen & Bell Cheng | 277 Basaltic Road | | Concord | ON | L4K4W8 | Canada |
| Axis Insurance Company | | 10000 Avalon Blvd Suite 200 | | Alpharetta | GA | 30009 | |
| B&h Foto & Electronics Corp | | 420 9th Avenue | | New York | NY | 10001 | |
| Baby Market | Attn: Alexis/Stephanie Faraon Dieck | La VIsta Towers 301 | | Cholula Puebla | | 72810 | Mexico |
| Baby Smiles Sac (Lam) | Attn: Fiorella Iriarte Noriega | Jose Gonzales 556 | | Miraflores Lima | | | Peru |
| Baby Style (CAD) (Dropship) | | 307 Pinegrove Close NE | | Calgary | AB | T1Y1L3 | Canada |
| Babymundo | Attn: Moises Blanga Daniel | Muebles Y Oficinas Premier, S.A De C.V | Carretera Mexico-Toluca #2970 | Mexico D.F | | 5100 | Mexico |
| Baby's on Broadway (Dropship) | | 418 Hollyhock Ln | | Hopkins | MN | 56345 | |
| Backyard Home Oasis (Solowave) | | 48925 284th Ave SE | | Enumclaw | WA | 98022 | |
| Backyard Oasis (Solowave) | | 12887 New Providence St | | Las Vegas | NV | 89141 | |
| Backyard Pro (Solowave) | | 1882 Lynwood Drive | | Concord | CA | 94519 | |
| Backyard Products, LLC | c/o King & Spalding LLP | Attn: Michael Fishel, Roger G. Swartz, & Miguel Cadavid | 1100 Louisiana St, Ste 4100 | Houston | TX | 77002 | |
| Baker Tilly US, LLP | | 17 Cowboys Way | Ste 800 | Frisco | TX | 75034 | |
| Baker Tilly VIrchow Krause, LLP | | 17 Cowboys Way #800 | | Frisco | TX | 75034-1970 | |
| Bang Zoom Design Ltd | | 1415 Central Pkwy | | Cincinnati | OH | 45214 | |
| Barabara Meyer | | Address Redacted | | | | | |
| Barbershop Books, Inc. | Attn: Alvin Irby | 57 W 57th Street, 4th Floor | | New York | NY | 10035 | |
| Barnes & Noble Booksellers | Attn: Sarah Marten | 76 9th Ave | | New York | NY | 10011 | |
| Baymard Institute | | Kastanie Alle 41 | 3520 Farum | Denmark | Europe | | Denmark |
| Bdo Services Pty Ltd | | Level 11 Q Margaret Street | | Sydney | | NSW2000 | Australia |
| Bdo USA LLP | | 2929 Allen PKWY 20th Floor | | Houston | TX | 77019-7100 | |
| BDO USA, LLP | Attn: Joe Pancamo | 5300 Patterson Ave SE | STE 100 | Grand Rapids | MI | 49512 | |
| BDO USA, P.C. [BDO USA, LLP] | Attn: Fred Jones | 5300 Patterson Ave SE | Ste 100 | Grand Rapids | MI | 49512 | |
| BDO USA, P.C. [BDO USA, LLP] | Attn: Jared Schierbaum | 4250 Lancaster Pike | Ste 120 | Wilmington | DE | 19805 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 2 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Beall's Outlet Stores, Inc. | | PO Box 25030 | | Bradenton | FL | 34206 | |
| Beanstalk | | 654 Central Ave | | Highland Park | IL | 60035 | |
| Beazley Insurance Company | | 65 Memorial Rd | Ste 320 | West Hartford | CT | 06107-4218 | |
| Belasting | Attn: Tax Administration/Department of International Issues | Kloosterweg 22, PO Box 2865 | | Heerlen | DJ | 6401 | The Netherlands |
| Belastingdienst | | Postbus 9047 | | Apeldoorn | | 7300GJ | Netherlands |
| Belk, Inc | | 2801 W. Tyvola Road | | Charlotte | NC | 28217 | |
| Benjamin Membreno | | Address Redacted | | | | | |
| Bernie & Phyls Furniture (LTL) | | 308 E. Main St. | | Norton | MA | 02766 | |
| Best Buy Canada, Ltd | Attn: Mr. Mike Pratt | 8800 Glenlyon Pky | | Burnaby | BC | V5J 5K3 | Canada |
| Better Brands LLC | | 1842 Ivy Brook Court | | Chattanooga | TN | 37421 | |
| Bisonoffice LLC. | Attn: Vidas Samuolis | 7301 W 25th | #114 | Riverside | IL | 60546 | |
| Bjs's Wholesale Club, Inc. | | PO Box 9158 | | Marlborough | MA | 01752 | |
| Bjs's Wholesale Club, Inc. | Attn: Elaina Evans | 25 Research Drive | | Westborough | MA | 01581 | |
| Blain Supply Inc | Attn: Lindsay Heffron | PO Box5391 | | Janesville | WI | 53547-5391 | |
| Blank Rome LLP | | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Bon VIvant | Attn: Cynthia Vivant | PO Box 10593 APO | | Grand Cayman | | KY11005 | Cayman Islands |
| Boutique LeoLudo (CAD) (LTL) | | 825 boul. Côte-Vertu | | Montreal | QC | H4L 1Y6 | Canada |
| Bouwinvest Dutch Institutional Office BV | | La Guardiaweg 4 | | Amsterdam | | 1043DG | Netherlands |
| BPREP Sterling Street LLC | c/o Brookfield Property Group | Attn: Devin Barnwell | 1180 Peachtree Street NE, Suite 3380 | Atlanta | GA | 30309 | |
| BPREP Sterling Street LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: Head of US Industrial Property Management | 200 East Randolph Drive | Chicago | IL | 60601 | |
| Brandon Banh | | Address Redacted | | | | | |
| Brandon Brown | | Address Redacted | | | | | |
| Brandon L. Bigger | | Address Redacted | | | | | |
| Brandon Stewart | | Address Redacted | | | | | |
| Brenda Diaz | | Address Redacted | | | | | |
| Brett Hutson | | Address Redacted | | | | | |
| Brett M Cambria | | Address Redacted | | | | | |
| Brian T. Coleman | | Address Redacted | | | | | |
| Brilliant Group Logistics Corp | | 159 N Central Ave | | Valley Stream | NY | 11580 | |
| Brinks Home Security | | Dept Ch 8628 | | Palatine | IL | 60055-8628 | |
| Brooks Service Company | | PO Box 1764 | | Forney | TX | 75126 | |
| Brookstone Company, Inc | Attn: Colleen O'Brien | One Innovation Way | | Merrimack | NH | 03052 | |
| Bsi | | Room1005-1007,10/F., Hon Kwok Center, No.3031 | Shennan Middle Road, Futian District, Shenzhen | Guangdong | | | China |
| Buena VIsta Management LLC | | 221 Avenue I Suuite 300 | | Redondo Beach | CA | 90277 | |
| Bureau of Household Goods and Services | | 4244 South Market Ct. Ste. D | | Sacramento | CA | 95834 | |
| Bureau Veritas Consumer Products Service | | 14624 Collections Center Drive | | Chicago | IL | 60693 | |
| Bureau Veritas Vietnam | | Sky Gate Tower, 4th&5th Floor, 36-38 Nguyen Van Troi Str. | Ward 15, Phu Nhuan Dist | Ho Chi Minh City | | | Viet Nam |
| Burlington Coat Factory (Ltl) | Attn: AP | 1830 Route 130 North | | Burlington | NJ | 08016 | |
| Business Forecast Systems Inc | | 68 Leonard St | | Belmont | MA | 02478 | |
| Business Forecast Systems, Inc. | | 465 Waverley Oaks Road | | Waltham | MA | 02452 | |
| Buy a Playhouse (Dropship) (Outdoor) | | 22113 161st Ave E | | Graham | WA | 98338 | |
| Buy Buy Baby, Inc | c/o Bed Bath and Beyond | Attn: Allison Rant & Silvana Rubino | PO Box 3128 | Union | NJ | 07083 | |
| Buy Kids Playhouse (Soloware) | | 20 Shea Way | Unit 207 | Newark | DE | 19713 | |
| California State Controller | Unclaimed Property Division | 10600 White Rock Rd, Ste 141 | | Rancho Cordova | CA | 95670 | |
| Calm.com Inc | | 77 Geary Street 3rd Fl | | San Francisco | CA | 94108 | |
| Calm.com, Inc. | Attn: Anthony Doemeny | 555 Bryant St | Ste 262 | Palo Alto | CA | 94301 | |
| Camarena Auto Inc | | 1305 E Main Street | | Grand Prairie | TX | 75050 | |
| Camp NYC INC | Attn: Liu Lam & Lindsay Casler | 30 West 21st Floor 2 | | New York | NY | 10010 | |
| Canada Ecommerce | Attn: Kelly West | 87 Hobin Street | | Stittsville | ON | K2S 1G8 | Canada |
| Canada Revenue Agency (CRA) | | 1 Front Street West | | Toronto | ON | M5J 2X6 | Canada |
| Canada Revenue Agency (CRA) | | 275 Pope Road, Suite 103 | | Summerside | PE | C1N 6A2 | Canada |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 3 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Canadian Samples | Attn: Matan Wolfson | Kidkraft | 4630 Olin Road | Dallas | TX | 75244 | |
| Canadian Shipments | Attn: Kelly West | 4630 Olin Rd. | | Dallas | TX | 75244 | |
| Canadian Tire Corporation | | 2111 Steeles Ave. East | | Brampton | ON | L6T 4L5 | Canada |
| Canadian Tire Corporation | | PO Box 2000, Station Main | | Welland | ON | L3B 5S3 | Canada |
| Candela V. Faria | | Address Redacted | | | | | |
| Carissa Owens | | Address Redacted | | | | | |
| Carissa Wigington | | Address Redacted | | | | | |
| Cascas Inportaciones S.A. | Attn: Florencia Castells | Pasaje A S/N Y Av. Interoceanica | Cc. Paseo San Francisco Lss 226 | Quito | | 593 | Ecuador |
| Caspers Parent Inc | | 11805 N 200 E | | Richmond | UT | 84333 | |
| Castlegate Fulfillment Services | | 4 Copley Place Flr 7 | | Boston | MA | 02116 | |
| Catherine Blozis | | Address Redacted | | | | | |
| Cbs Interactive Inc | | 24670 Network Place | | Chicago | IL | 60673-1246 | |
| Celigo Inc | | 1820 Gateway Drive | Suite 260 | San Mateo | CA | 94404 | |
| Cemaco Internacional S.A. | Attn: Elke Nanne | 350 Metros Oeste Teletica | Canal 7 | San Jose | | | Costa Rica |
| Cencosud Retail Peru S.A. | Attn: Patricia Roxana Vera Tudela Galli | Cal. Augusto Angulo Nro. 130 | | Miraflores | | | Peru |
| Central Mercantil S.A. de C.V. | | PO Box 025364 | | Miami | FL | 33102 | |
| Centre Testing International | | PO Box 467847 | | Atlanta | GA | 31146 | |
| ChaoZhou City ChaoAn District CaiTang Town QiFeng Hardware Factory | | Northeast of Lianhe Industry, Dexiu Village, Dongfeng Town, Chaoan District, | Chaozhou City | Guangdong Province | | 515634 | China |
| Charles Lugo | | Address Redacted | | | | | |
| Charles Shackelford | | Address Redacted | | | | | |
| Cheena Retail Inc. | Attn: Sameer Ali | 16924C 85 Ave. | | Edmonton | AB | T5R 4A3 | Canada |
| Chef Produce Dallas, Inc. | | 1654 Terre Colony Ct | | Dallas | TX | 75212 | |
| Children Toys | Attn: Patricia Lewis | 6703 NW 7th St | Pty 172 | Miami | FL | 33126 | |
| Christine I. Olsen | | Address Redacted | | | | | |
| Christine Matzdorff | | Address Redacted | | | | | |
| Christopher Gillespie | | Address Redacted | | | | | |
| Cimarron Lumber and Supply (Solowave) | | 4000 Main Street | | Kansas City | MO | 64111 | |
| City of Grapevine | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | 500 East Border St Suite 640 | Arlington | TX | 76010 | |
| City of Grapevine, Grapevine-Colleyville ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Elizabeth Banda Calvo | 500 E Border Street, Ste 640 | Arlington | TX | 76010 | |
| City of Irving, TX | | 825 W Irving Blvd | | Irving | TX | 75060 | |
| Clayton Miller | | Address Redacted | | | | | |
| Clement Boutiques CAN (LTL) | | 5830 Pierre Bertrand | | Québec City | QC | G2J 1B7 | Canada |
| Cma Cgm (Canada) Inc | | 740 Notre Dame Street West | Suite 1330 | Montreal | | H3C 3X6 | Canada |
| Cna Insurance | | PO Box 790094 | | St. Louis | MO | 631790094 | |
| CNY | | 1440 Broadway 4th Floor | | New York | NY | 10018 | |
| CodeTwo | | Wolnosci 16 | | Jelenia Gora | | 58-500 | Poland |
| Coface Finanz GMBH | | Isaac-Fulda-Alee 1 | | Mainz | | 55124 | Germany |
| Cole Ranze | | Address Redacted | | | | | |
| Colibri Bebe | Attn: Myriam Salas Reiter | Calzada Del Valle No. 416 Pte | | Garza Garcia | NL | 66220 | Mexico |
| Colin Jesmer | | Address Redacted | | | | | |
| Comercializadora Baby Rainbow Spa (Latam | Attn: Antonio Sabagh | Pedro De Valdivia #2885 | | Santiago | | | Chile |
| Comercializadora Del Este Shoes S.A. | Attn: Lic. Alejandra Gutierrez Yitani | Diagonal Defensores De La Replubica | #835 Local 6 | Puebla | | 72240 | Mexico |
| Comercializadora Mexico Americana | | Nextengo # 78 Col. Sta. Cruz | | Acayucan | | 02770 | Mexico |
| Comercializadora Mexico Americana s. de | Attn: De La Parra, Sandra | AV. NEXTENGO No. 78 | Col. Santa Cruz Acayucan | Ciudad De Mexico | | 2770 | Mexico |
| Commerce Technologies, LLC | Attn: Sales Support & CommerceHub Legal | ZEN Building | 201 Fuller Rd, Ste 601 | Albany | NY | 12203 | |
| Component Solutions, Inc (Solowave) (FOB) | | 16 Evelin Circle | | Middletown | RI | 02842 | |
| Concur Technologies Inc [SAP Concur] | Attn: Ariah Bechtel | 601 108th Ave NE | Suite 1000 | Bellevue | WA | 98011 | |
| Concur Technologies, Inc [SAP Concur] | | 62156 Collections Center Drive | | Chicago | IL | 60693 | |
| Conn Appliances, Inc | Attn: Alondra Villanueva | 47 Butterfield Circle | | El Paso | TX | 79906 | |
| Conn Appliances, Inc (Dropship) | Attn: Alondra Villanueva | 2445 Technology Forest Blvd., Ste. 800 | | The Woodlands | TX | 77381 | |
| Consorcio Metlaplastico Sa De Cv | Attn: Alan Alba | Periferico Ecologico | No. 13 Col. San Lorenzo Almecatla | Cuatlancingo | | 72700 | Mexico |
| Consumer Testing Services, Sgs Hong Kong | | PO Box 2502 | | Carol Stream | IL | 60132-2502 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | Chicago | IL | 60606 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 4 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cool Toys For Tots.Com (Can) | Attn: Olia Pavlin | 10343-80th St | | Edmonton | AB | T6A3J3 | Canada |
| Coppel Corporation | Attn: Sandra De La Parra | 503 Scaroni Ave. | | Calexico | CDMX | 92231 | Mexico |
| Corporation Service Company | | 2711 Centerville Road Ste 400 | | Wilmington | DE | 19808 | |
| Costco | | PO Box 346622 | | Seattle | WA | 98124 | |
| Costco Canada Ecom Drop Ship KKT (Solowave) | | PO Box 34623 | | Seattle | WA | 98124 | |
| Costco Canada LTL IN CLUB SOLOWAVE (SLP) | | 8495 Goreway Drive | | Brampton | | L6T 5N8 | Canada |
| Costco Canada.Com (Fob) | Attn: A/P Contact, Vendor #  50160-00 | PO Box 34622 | | Seattle | WA | 98124-1622 | |
| Costco Canada.Com Toys (Can) | Attn: A/P Contact | Costco Wholesale Canada Ltd. | Vendor # 78616-00 | Seattle | WA | 98124-1622 | |
| Costco Canada.Com Toys (Can) (Yvr) | | Vendor # 78616-00 | | Seattle | WA | 98124-1622 | |
| Costco China (Solowave) (FOB) | | Room 1003, Block 2, No. 2388 Xiupu Road | | Pudong New Area | Shanghai | 201315 | China |
| Costco France (FOB) (Stores) (Solowave) | Attn: Hans Kollo | 1 Avenue de Bréhat, | | Villebon-sur-Yvette | | 91140 | France |
| Costco Mexico - Ecomm | Attn: Steve Cotteen | 31031 Highway 90 | | Brookshire | TX | 77423 | |
| Costco Mexico - ECOMM (Indoor/Outdoor) | Attn: Ruben Martinez | Vendor #65258-00 | | Issaquah | WA | 98027 | |
| Costco Mexico - Kkt | Attn: Jorge Rivera Gonzalez | 999 Lake Drive | Vendor # 65258-28 | Issaquah | WA | 98027 | |
| Costco Mexico Importadora Primex S.A. De C. | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Costco Spain | | C/Agustin de Betancourt 17 | Getafe | Madrid, Spain | | 28906 | |
| Costco US D26 International Division (FOB) | | PO Box 34623 | | Seattle | WA | 98124 | |
| Costco USA Only | Attn: Gayle Norris-Malloy | Vendor# 65258-00 | | Issaquah | WA | 98027 | |
| Costco USA Only (FOB) Direct to Depot | | Costco Wholesale | | Issaquah | WA | 98027 | |
| Costco Wholesale AUS Pty Ltd (FOB) (SOLOWAVE) | | Dept: 26 Vendor # 1526-00 | AUS Home Office 17-21 Parramatta | Lidcombe | Australia | NSW 2141 | Australia |
| Costco Wholesale Canada Ltd | | 8495 Goreway Drive | | Brampton | ON | L6T 5N8 | Canada |
| Costco Wholesale Canada Ltd | Attn: A/P Contact, Vendor #  50160-00 | PO Box 34622 | | Seattle | WA | 98124-1622 | |
| Costco Wholesale Canada Ltd. | | 415 West Hunt Club Rd. | Call For Delivery 905-792-1893 | Ottawa | ON | K2E 1C5 | Canada |
| Costco Wholesale Canada Ltd. | | PO Box 34623 | Vendor #74719-01 | Seattle | WA | 98124 | |
| Costco Wholesale Corporation | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Costco Wholesale Japan Ltd | | 3-1-4 5F Ikegami Shincho | Vendor # 3485-00 | Kanagawa-Ken | Japan | 210-0832 | Japan |
| Costco Wholesale Japan Ltd | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Costco Wholesale Korea (SOLOWAVE) | Vendor # 55248-00 / 55806-00 | 40 Iljik-Ro Gwangmyeong - Si | | Gyeonggi - Do | KOREA | | Korea (the Republic of) |
| Costco Wholesale South Taiwan | | 999 Lake Drive | | Issaquah | WA | 98027 | |
| Costco Wholesale Taiwan Inc (SOLOWAVE) | Vendor # 5808-00 | No 656 Chung - HWA 5th Road | | Kaohsiung | Taiwan | | Taiwan (Province of China) |
| Costco Wholesale UK (.COM) (SOLOWAVE) | | Dept: 26 Vendor# 20610 | UK Home Office | Watford Herts | | WD25 8JS | United Kingdom |
| Costco Wholesale UK (FOB) (STORES) (SOLOWAVE) | | Dept: 26 Vendor # 7007-00 | UK Home Office | Watford | Herts | WD25 8JS | United Kingdom |
| Courtney Broom | | Address Redacted | | | | | |
| Courtney J. Hubbard | | Address Redacted | | | | | |
| Creativity Inc | | PMB 116 | 570 El Camino Real, Ste 150 | Redwood City | CA | 94063-1262 | |
| Credit Valley Steel Products Inc. (SOLOWAVE) | | 6393 Yatton Sideroad R.R. #2 | | Wallenstein | ON | N0B 2S0 | Canada |
| Crown Packaging Corp | | 17854 Chesterfield Airport Rd | | Chesterfield | MO | 63005 | |
| Csn Replacements | Attn: Kidkraft Customer Service | 33 Oakmont Dr | | Bowmansville | NY | 14026 | |
| Csn Replacements | Wayfair | 4  Copley Place-Foor 7 | | Boston | MA | 02116 | |
| Curtis S. Taylor | | Address Redacted | | | | | |
| Cyber Security Works Inc | | 2440 Louisiana Blvd NE Suite #560 | | Albuquerque | NM | 87110 | |
| Cymax Stores, Inc (Us) | | 310-4170 Still Creek Drive | | Burnaby | BC | V5C6C6 | Canada |
| Cynthia A. Arnold-Perez | | Address Redacted | | | | | |
| Cynthia B. Lee | | Address Redacted | | | | | |
| D' Juguetes | Attn: Martha Vilchez | Centro Comercial | Camino De Oriente Donde Fue El Bolerama | Managua | | | Nicaragua |
| D Young & Co | | Southampton Office | | Southampton | | SO14 3EB | United Kingdom |
| D Young & Co LLP | | 3 Noble Street | | London | | EC2V 7BQ | United Kingdom |
| Daily Fair | c/o Waifair, LLC | 177 Huntington Ave | | Boston | MA | 02115 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 5 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Tax Collector | | PO Box 139066 | | Dallas | TX | 75313-9066 | |
| Dallas Mechanical Group | | 11925 N Stemmons Fwy | Suite 130 | Dallas | TX | 75234 | |
| Dan Barbu | | Address Redacted | | | | | |
| Daniel H Kim | | Address Redacted | | | | | |
| Daniel Lipschitz | | Address Redacted | | | | | |
| Daniel Lipschitz | | Address Redacted | | | | | |
| Daniel Nguyen | | Address Redacted | | | | | |
| Daniel Penn | | 4630 Olin Road | | Dallas | TX | 75244 | |
| Danyea S. Marbury | | Address Redacted | | | | | |
| Darko Media Lab | | 2801 Fulmar Ln | | Mesquite | TX | 75181 | |
| Das Grup Inc | | 409 N Pacific Coast Hwy #474 | | Redondo Beach | CA | 90277 | |
| Datasite LLC | Attn: Leif Simpson | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | Chicago | IL | 60674-7252 | |
| Dave Coppage | | Address Redacted | | | | | |
| David A Barr | | Address Redacted | | | | | |
| David Barr | | Address Redacted | | | | | |
| David K Selvadurai | | Address Redacted | | | | | |
| David White | | Address Redacted | | | | | |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle School Rd | | Wayne | PA | 19087-1453 | |
| De Lage Landen Financial Services, Inc. | c/o Reed Smith LLP | Attn: Jay L. Krystinik | 2850 N. Harwood Street, Suite 1500 | Dallas | TX | 75201 | |
| De Well Container Shipping Inc | | 5553 Bandini Blvd Unit A | | Bell | CA | 90201 | |
| Deborah Hodges | | 4630 Olin Road | | Dallas | TX | 75244 | |
| Debra Hood | | Address Redacted | | | | | |
| Debra Kuder | | Address Redacted | | | | | |
| Delaware American Life Insurance Company | | 600 North King St | | Wilmington | DE | 19801 | |
| Deluxe Novelty (Dropship) | | PO Box 337 | | Martins Ferry | OH | 43935 | |
| Demica Finance Limitied | | 1 Bread St | | London | | EC4M 9BE | United Kingdom |
| Demica Limited | | Bow Bells House | 1 Bread Street | London | | EC4M 9BE | United Kingdom |
| Deparment of Revenue | | PO Box 47464 | | Olumpia | WA | 985047464 | |
| Department of Justice (Alberta) | | 300 Epcor Tower, 10423 - 101 Street NW | | Edmonton | AB | T5H 0E7 | Canada |
| Department of Revenue - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Derwin Shaw | | Address Redacted | | | | | |
| Design Design Far East Ltd | | 9 DEFU LANE 10, #01-506, DEFU INDUSTRIAL ESTATE | | | | 539190 | Singapore |
| Designer Kids Toys | Attn: Stephanie Bregman | 19488 Estuary Drive | | Boca Raton | FL | 33498 | |
| Desman S.A. | Attn: Gisella Garcia | San Martin 1816 | | Asuncion | | | Paraguay |
| Dhl Global Forwarding | | 1225 Mustang Dr | | Grapevine | TX | 75061 | |
| Dillard's Inc | | PO Box 8037 | | Little Rock | AR | 72203 | |
| Direct Tv | | PO Box 105249 | | Atlanta | GA | 303485249 | |
| Discovery Benefits,Inc | | 2010 Discovery Benefit | 3216 13th Avenue South | Fargo | ND | 58103 | |
| Disesa | | Tienda Santo Domingo AV. | Abraham Lincoln ESQ. | Santo Domingo | | | Dominican Republic |
| Disney Consumer Products Inc | Attn: Staci De Amicis | 1375 Lake Buena Vista Dr | 2nd Floor South | Lake Buena Vista | FL | 32830 | |
| Disney Store | Attn: Sandy Gamboa & Sara Grabin | 443 South Raymond Ave. | | Pasadena | CA | 91105 | |
| Distribuidora De Diversion Xlmte Srl | Attn: Alejandra Parejas | Av. Beni No. 4030 | | Santa Cruz | | | Bolivia (Plurinational State of) |
| Distribuidora Liverpool, S.A De C.V (Fob | Attn: Daniela Hernandez | Mario Pani No. 200 | Col. Santa Fe Cuajimalpa | Deleg. Cuajimalpa | | 5348 | Mexico |
| Distribuidores Xalisco MX S.A (LTL) | | Plaza La Riviera Local 2B | Marbella | Ciudad de Panama | Panama | 0815 | Panama |
| Diunsa (Latam) | Attn: Claudia Mejia | 1ERA Calle 11 y 12 Ave n.e | Autopista Al Aeropuerto | San Pedro Sula | | | Honduras |
| Doba, Inc. | | 3401 N. Thanksgiving Way | Ste 150 | Lehi | UT | 84043 | |
| Dong Guan Shing Fai Furniture Company Ltd. | Attn: Mo Guo Ming | 2ND AREA, SHANG DONG | ADMIN DIST., QI SHI TOWN, DONG GUAN | GUANG DONG | | 532500 | China |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 6 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dong Guan Shing Fai Furniture Company Ltd. | Attn: Yi Zhu | 151 Mount Grove Rd | | Califon | NJ | 07830 | |
| DongJiangFu International (HONGKONG) Co.,ltd | | 2304# 23 building xili road shanghuan | | HongKong | | | Hong Kong |
| Doodat Inc | | 2010 Belmont Lane Unit A | | Redondo Beach | CA | 90278 | |
| Doora Collective (Solowave) (LTL) | | 327 E. Main St. | | Ventura | CA | 93001 | |
| Dorpo Industries Ltd | | Unit 529, 5/Fl., Block B | Sun Fung Ctr, 88 Kwok Shut Road | | | | China |
| DORPO INDUSTRIES Ltd. | Attn: YIP KIN KIN | Building1 First floor, GAO BU LONG INDUSTRIAL ZONE | XINXU TOWN,HUIZHOU CITY | HUIYANG ZONE | | | China |
| DORPO INDUSTRIES Ltd. | Attn: YIP KIN KIN | UNIT 529, 5/FL., BLOCK B SUN FUNG CTR | 88 KWOK SHUT ROAD | | | | Hong Kong |
| Dpf Trade Center II, L.L.C. | c/o CB RICHARD ELLIS, INC. | 2100 Mckinney Ave, Ste 700 | | Dallas | TX | 75201 | |
| Drew Brandt | | Address Redacted | | | | | |
| Drew Brandt Design LLC | | 1294 Freedom Pointe | | Beavercreek | OH | 45434 | |
| DUC THANH CO,.LTD | Attn: Toan | 21/6D Phan Huy Ich | Ward 14, Go Vap Dist. | HCMC | | | Viet Nam |
| Duc Thanh Wood Processing Joint Stock Company | | 21/6D Phan Huy Ich Street | Ward 14, Go Vap District | Ho Chi Minh CIty | | 700000 | Viet Nam |
| Duendes Honduras S De RI | Attn: Melissa Kattan | Mall Altara | Local #101 | San Pedro Sula | | 21101 | Honduras |
| Duoc Le | | Address Redacted | | | | | |
| Dwe1000 | | Millhouse 2 Canewood | | St. Michael | | 11005 | Barbados |
| Ebay 3rd Party | Attn: Kelly West | Ebay3P 4630 Olin Rd | | Dallas | TX | 75244 | |
| Ecologic | | 15 Avenue du Centre | | Guyancourt | | 78280 | France |
| Ecommerce - Taxable | Attn: Kelly West | 4630 Olin Rd | | Dallas | TX | 75244-4615 | |
| Education Station (Can) | Attn: Cathy Slobinyk / Giselle Arbalez | Head Office / Warehouse | 13212-137 Ave | Edmonton | AB | T5L4Z6 | Canada |
| El Mercado De Juguetes | | 42905 Carr 482 | | Quebradillas | Puerto Rico | 00678 | Puerto Rico |
| Electomasters S.A. | Attn: Ziad El Hage | 4581 Weston Rd 338 | | Fort Lauderdale | FL | 33331 | |
| Electromecanicos Monterrey Sa De CV | Attn: Anneliese Porte | Nueva York 4020 | Fracc. Industrial Lincoln | Monterrey | NL | 64310 | Mexico |
| Elinor E. Zellner | | Address Redacted | | | | | |
| Elizabeth A. Weed | | Address Redacted | | | | | |
| Elvira Uriostegui Salgado | | Address Redacted | | | | | |
| Emilie A. Beavers | | Address Redacted | | | | | |
| Emily Rondestvedt | | Address Redacted | | | | | |
| Enlight Insights LLC | | 2249 NW 6th Street | | Bend | OR | 97703 | |
| Entertrainment Inc. | Attn: Don Oeters | 7379 Squire Court | | West Chester | OH | 45069 | |
| Erin Glaser | | Address Redacted | | | | | |
| Erin N. Fahner | | Address Redacted | | | | | |
| Esmeralda Rosales | | Address Redacted | | | | | |
| Eurofins (Vietnam) | | 1/4 Tan Thoi Nhat 18 Street, Tan Thoi Nhat Ward, District 12 | | Hochiminh City | | | Vietnam |
| Eurofins Product Testing | | Flat A, 6F Kam Shing Industrial Bldg | | New Territories | Kwai Chung | | Hong Kong |
| Europe Pz Orders | Attn: Kelly West | Replacement Orders Only | Vliegtuigstraat 10 | Amsterdam | | 1059CL | Netherlands |
| Evan Martinez | | Address Redacted | | | | | |
| Evanston Insurance Company | | 4521 Highwoods Parkway | | Glen Allen | VA | 23060 | |
| Evelyn A. Gomez | | Address Redacted | | | | | |
| Everbank Commercial Finance Inc | | PO Box 911608 | | Denver | CO | 80291-1608 | |
| Everbank Commercial Finance, Inc. | | 10 Waterview Blvd | | Parsippany | NJ | 07054 | |
| Evergreen Shipping Agency Corp | | 1 Evertrust Plaza | | Jersey CIty | NJ | 07302 | |
| Excelligence | Attn: Michele Swanston | 20 Ryan Ranch Rd | Suite#200 | Monterey | CA | 93940 | |
| Excelligence | Attn: Michele Swanston | PO Box 7636 | | Spreckels | CA | 93962-7636 | |
| Eximbiz Comercio Internacional S/A | | Rod Governador Mario Covas | 3979-Km: 268 | Planalto De Carapina | | | Brazil |
| Expeditors International | | 506 East Dallas Road | Suite 400 | Grapevine | TX | 76051 | |
| Fabryka | Attn: Rosa Riedel | 14 Avenida 9 Calle S.O. | Bo. Suyapa | San Pedro Sula | | | Honduras |
| Facebook 3P | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| Facebook Inc | | 1601 Willow Rd | | Menlo Park | CA | 94025 | |
| Facebook Ireland Limited | | 4 Grand Canal Square Grand Canal Harbour | | Dublin | | 2 | Ireland |
| Faire Marketplace 3P | | 163 Main Street | | Poultney | VT | 05764 | |
| Fang Yan | | Address Redacted | | | | | |
| Farmacia Arrocha S.,A. | Attn: Roberto De La Cruz | Calle Harry Eno, Urb.Ind. | Los Angeles Panama, | Rep. De Panama | | | Panama |
| Farmacias Aliadas, Inc. | Attn: Gil A. Nives | PO Box 9660 | | Caguas | | | Puerto Rico |
| Farmers Branch | | PO Box 819010 | | Farmers Branch | TX | 75381 | |
| Federal Insurance Company | c/o Chubb | 436 Walnut Street, WA04K | | Philadelphia | PA | 19106 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 7 of 24

**STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FedEx (Canada) v. KidKraft | c/o Rosenzweig Strauber Waxman | Attn: Joel Waxman | | | | | |
| FedEx Express Netherlands B.V. | Attn: Lilian Vos | Taurusavenue 111 | | Hoofddorp | LS | 2132 | Netherlands |
| FedEx Express Netherlands BV | | Breguetlaan 25 1438 BD, Oude Meer | | Noord-Holland | | | Netherlands |
| Fedex Freight | | DEPT CH PO Box 10306 | | Palatine | IL | 60055-0306 | |
| Fedex Logistics (Austrlia) Pty Ltd | | Manton Air-Sea Pty Ltd Unit 7, 11 Lord Street | | Botany | | NSW2019 | Australia |
| Fedex Trade Networks | | PO Box 660481 | | Dallas | TX | 752660481 | |
| FedEx Trade Networks Transport & Brokerage Inc. | | PO Box 727 | | Memphis | TN | 38194 | |
| Felicity F. Sumner | | Address Redacted | | | | | |
| Felipe De J Membreno | | Address Redacted | | | | | |
| Fidelity | | 245 Summer Street | | Boston | MA | 02205 | |
| Flexport Customs LLC | Attn: Jay Gerard | 760 Market St | 8th Floor | San Francisco | CA | 94102 | |
| Ford Credit | | PO Box 650573 | | Dallas | TX | 75265-0573 | |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave. Dept. APS | Oklahoma City | OK | 73118 | |
| Foreign Imports Inc. | Attn: Taililiana Morgan | France Field, | Lote 1,2,3 Y 4 De La Manzana 41-A | Zona Libre de Colon | | 0302-00212 | Panama |
| Fortimail | | 909 Kifer Rd | | Sunnyvale | CA | 94086 | |
| Forza Retail Inc. | | 26411 Katy Springs Ln | | Katy | TX | 77494 | |
| Foshan City Nanhai Jiu Li Precision Gas & Liquid Hardware Factory | Attn: Xu Lu Ding | Muyuan Industrial Park, North of Industrial Avenue, Boai Road | Shishan Town, Nanhai District | Foshan City, Guangdong Province | | | China |
| Fp Mailing Solutions | | PO Box 157 | | Bedford Park | IL | 604990157 | |
| Francisco Gamez | | Address Redacted | | | | | |
| Franklin Raines | | Address Redacted | | | | | |
| Fred Meyer, Inc. | | 3800 SE 22nd Avenue | | Portland | OR | 97202 | |
| Freight Flex | Attn: Reed Rivers | 2437 Fort Worth Dr | | Denton | TX | 76205 | |
| Frontier Northwest Inc. | | 623 South 227th Street | | Des Moines | WA | 98198-6827 | |
| Fuelcomm Inc | | 1730 Minor Avenue Ste 1400 | | Seattle | WA | 98101 | |
| Fujian New Jiafeng Wood Industry Co.,Ltd | | Jishan Industrial Park, Economic Development Zone | JiangLe County | SanMing City, Fujian Province | | 353300 | China |
| Fujian province SanJun environmental protection technology co.,LTD | Attn: Angui Shi | Zhoutou village | Nantong town, Minhou county | Fuzhou city | | | China |
| FUJIAN SENDA FOREIGN TRADE CO., LTD. | Attn: Elaine Nian | JIANGANG RD, JIANGYIN INDUSTRIAL ZONE | FUQING | FUJIAN | | | China |
| Fujian ShunChang Sheng Sheng Wood Industry Ltd., Co. | | Mo Wu Industrial District | | Yuankeng | Shung Chang County | 353200 | China |
| Fujian Xinjiafeng wood industry limited liability company | Attn: Ying Mingxiang | No. 11 Yanghe Road, Jishan Industrial Park | Economic Development Zone | will Le County | | | China |
| Fujing Toys (Dongguan) Co., Ltd. | Attn: Huang Tao | Room 104, Building 1, No. 16, Jinlong Road | Shatian Town, Dongguan City | Guangdong Province | | 523981 | China |
| Fully Package (H.K.) Co., Ltd | | Flat 5, 1/F., Fu Wah Industrial Building | 17 Hi Yip Street | | | | China |
| Fun N Learning Supplies | Attn: Nailah S. Hosein | 37, 2nd Avenue | | Princell Town | | 11111 | Trinidad and Tobago |
| Funatics & Co, Ltd | Attn: Mr. & Mrs. William & Dora Low | Gulf CIty Shopping Center | Gulf CIty, La Romaine | | | | Trinidad and Tobago |
| Fuqing Aporia Plastic Co.,Ltd | Attn: Miss Guo | JINGYANG INDUSTRIAL DISTRICT, FUQING | | FUJIAN | | | CHINA |
| Future Memories | Attn: Dionne Blanchard | 4732 Austell Place 4th Flr | | Long Island City | NY | 11101 | |
| FUZHOU jinguangda Packaging CO.LTD. | Attn: Zhengchangqi | No.2,Minjiang Century Square | No7,Pai Wei Road,TaiJiang District | Fuzhou | | | China |
| Fuzhou Keshun new material Technology Co., LTD | Attn: Zhengchangqi | No.111, Dongfeng Road | Gushan Town, Jin 'an District | Fuzhou | | | China |
| Fuzhou Meierqi Trading Co.,Ltd | Attn: Wang Zhimei | No.5#1609,Longwang Commercial Center | No.55 Wulongjiangnan Avenue, Nanyu Town,Minhou County | Fuzhou City,Fujian Province | | 350015 | China |
| Fuzhou meilin paper co. LTD | Attn: Liang Yongjian | agricultural Bank diagonal opposite (Yuxing kindergarten in front of 100 meters) Meilin carton factory | Fuzhou City Minhou County Nantong town | Fujian province | | | China |
| Fuzhou Misc Supplier SL | | NO 148, zhongting road | gaishan town | Fuzhou | | 350015 | China |
| Fuzhou Shangjie Electronics Co. LTD. | Attn: Nihongwen | Room 301, Block B, No. 1, Shuisong Village | Chating, Taijiang District | Fuzhou City | | | China |
| Fuzhou ShanLi Print Co.Ltd | Attn: LinYing | No. 1, Xinlian Road | XinDian Town | Fuzhou | | | China |
| GAGE Telecom, LLC | Attn: Brian Curtis | 1512 Lake Air Drive | | Waco | TX | 76710 | |
| GameStop, Inc | | 625 Westport Pkwy | | Grapevine | TX | 76051 | |
| Gant | Attn: Drop Ship: Gan1005 | Ave. Ricardo Margain #440 | Torre Sofia, Piso 4, Oficina 401 | San Pedro Garza Garc | NL | 66265 | Mexico |
| Gant Impresos Y Regalos Sa De CV | Attn: Rosana Dieck Zablah | Ave. Morones Prieto #250 Pte | | Monterrey | NL | | Mexico |

In re: KidKraft, Inc., et al.
Case No. 24-80045

STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Garett Blodgett | | Address Redacted | | | | | |
| Gateway Freight Systems Inc | c/o T09411C/U | PO Box 9411 | Station A | Toronto | ON | M5W 4E1 | Canada |
| GB Funding, LLC and 1903 Partners, LLC | c/o Katten Muchin Rosenman LLP | Attn: Michaela C. Crocker | 2121 N Pearl St, Suite 1100 | Dallas | TX | 75201 | |
| GB Funding, LLC and 1903 Partners, LLC | c/o Katten Muchin Rosenman LLP | Attn: Steven J. Reisman, Cindi M. Giglio, & Lucy F. Kweskin | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| Gemeente | | Amsterdam Stadsdeel Zuid Postbus 74019 | | Amsterdam | | 1070BA | Netherlands |
| General Standard Tech Services Ltd | | East Block of Building C10,2nd Floor and 3rd-5th Floor, Zhuao Second Industrial Zone, Xixiang Street, Baoan District | | Shenzhen City | | | China |
| Geoffrey H. Walker | | Address Redacted | | | | | |
| Georgia Deptartment of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Ste 701 | | Atlanta | GA | 30349-1824 | |
| Giant Tiger Stores Limited (Can) | Attn: Michel Dallaine | 2001 Bantree Street | | Ottawa | ON | K1B 4X3 | Canada |
| Gilt Global Trading and Procurement | Attn: Melissa Young <AR POC> | Connaught House | | Dublin | | | Ireland |
| Gingerbread Toys Ltd. (Can) | Attn: Nancy Condon | 7086 Domano Blvd | | Prince George | BC | V2N3Z4 | Canada |
| Gladys Quintero | | Address Redacted | | | | | |
| GNC Trading LLC (Solowave) (LTL) | | 152 Old Gate Ln | Ste B | Milford | CT | 06460 | |
| Go Configure | | PO Box 2671 | | New York | NY | 10108 | |
| Go Configure LLC | | 55 West 39 Street 15th FL | | New York | NY | 10018 | |
| Goface Finanz GmbH | | Isaac-Fulda-Allee I | | Mainz | | 55124 | Germany |
| Google LLC | c/o XXVI Holdings Inc | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Gopher Sport | Attn: Dawn or Nicole | PO Box 998 | | Owatonna | MN | 55060-0998 | |
| Gordon Brothers Commercial and Industrial, LLC | Attn: Tricia Parent | 101 Huntington Avenue | 11th Floor | Boston | MA | 02199 | |
| Gournay Consulting, LLC | | 26 Harbourton Mount Airy Rd | | Lambertville | NJ | 08530-2901 | |
| Grace V. Pena | | Address Redacted | | | | | |
| Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Elizabeth Banda Calvo | 500 East Border St Suite 640 | Arlington | TX | 76010 | |
| Grapevine-Colleyville Tax Office | | 3072 Mustang Drive | | Grapevine | TX | 76051-5901 | |
| Great American E&S Insurance Company | Property & Casualty Group | 301 E Fourth Street | Great American Insurance Group Tower | Cincinnati | OH | 45202 | |
| Green Dot North America | | 1 St. Clair Ave West 7th Floor | | Toronto | ON | M4V1K6 | Canada |
| Gregorio A. Lemus | | Address Redacted | | | | | |
| Groupe Hpv. S.A. | Attn: Antillean Marine | Tabarre 27, Habitacion Demorney | Plaine De Cul De Sac | Port-Au-Prince | | | Haiti |
| Gs1 US Inc | | 7887 Washington Village Drive | Suite 300 | Dayton | OH | 45459 | |
| Gulf Winds International Inc | | PO Box 4346 | Dept 28 | Houston | TX | 77210 | |
| H.E.B. | Attn: Amy Parsons & Rudy Vasquez | Heb Grocery Company | PO Box 839977 | San Antonio | TX | 78283 | |
| Hakol Group Sa (Ltl) | | 7750 NW 46 Th Street Doral | | Miami | FL | 33166 | |
| Haley Stubbs | | Address Redacted | | | | | |
| Hallie Seger | | Address Redacted | | | | | |
| Handels | | Handels en Service onderneming Ger Mooij Annie Bosstraat 64 | | Almere | | 1325ND | Netherlands |
| Hans Averling | | Address Redacted | | | | | |
| Happy Eureka (Colombia) | Attn: Sandra Bermudez | Cra 12# 93-78 | | Bogota | | | Colombia |
| Harbour | Attn: Sara Lesleur | 10 Market Street | Suite 711 | Camana Bay | | KY19006 | Cayman Islands |
| Hatchone, Inc | | 2256 W Muirfield Dr | | Anthem | AZ | 85086-1215 | |
| Hau Huynh | | 70 N 2nd St | | San Jose | CA | 95113 | |
| Havaii Sport (LTL) | | Bp 543 | | Maritime Station | Uturoa / Raiatea | 98735 | French Polynesia |
| Havilah Rodriguez | | Address Redacted | | | | | |
| Hayley Sherga | | Address Redacted | | | | | |
| Hayneedle, Inc/ Jet.Com (Dallas) | Walmart | c/o Hayneedle | | Charlotte | NC | 28217 | |
| Hayneedle/Jet.Com | Attn: Accounts Payable | 9394 West Dodge Road Suite 300 | | Omaha | NE | 68114 | |
| HDI Global Specialty | | HDI-Platz 1 | | Hannover | | 30659 | Germany |
| Heather Cannon | | Address Redacted | | | | | |
| Helen Adappa | | Address Redacted | | | | | |
| Henahan Enterprises | | 1917 Margaret Ave. | | Altoona | PA | 16601 | |
| Henahan Enterprises | | 1927 Margaret Ave | | Altoona | PA | 16602 | |
| Highlands Educational Products | Attn: Thomas C. Marlas | 743 Mcclintock Dr | Suite 204 | Barr Ridge | IL | 60527 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 9 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hillary Beaumont | | Address Redacted | | Chicago | IL | 60608 | |
| Hinda Inc (Usd) | | 2440 West 34th Street | | Chicago | IL | 60608 | |
| His Majesty in Right of Ontario Represented by the Minister of Finance - Insolvency Unit | Ontario Ministry of Finance - Legal Services Branch | 11-777 Bay Street | | Toronto | ON | M5G 2CB | Canada |
| HM Revenue and Customs (HMRC) | | BP8002, Benton Park View | | Newcastle Upon Tyne | | NE98 1ZZ | United Kingdom |
| HMRC | | 100 Parliament Street | | London | | SW1A 2BQ | United Kingdom |
| Hocto Enterprises, Inc | Attn: Toshimasa Tanaka | 22395 S. Western Ave | Suite 302 | Torrance | CA | 90501 | |
| Home Depot Mexico, S. De R.L De C.V. | Attn: Rocio Melchor & Delante Hamilton | Ave.Ricardo Margain Zozaya #605 | Col. Santa Engracia | San Pedro Garza Gar. | NL | 66267 | Mexico |
| Home Depot of Canada Inc. (SOLOWAVE) | | PO Box 900 Station D | Vendor# 25021811 | Scarborough | ON | M1R 5H8 | Canada |
| Home Depot U.S.A. Inc. | | PO Box 105454 | | Atlanta | GA | 30348-5454 | |
| Home Depot U.S.A., Inc. | Attn: Melissa Major & Delante Hamilton | Expense Department | PO Box 105715 | Atlanta | GA | 30348 | |
| Home Hardware Stores | Attn: Audra Prescott | 34 Henry St. W. | | St. Jacobs | ON | N0B 2N0 | Canada |
| Homemakers Plaza (LTL) | Attn: Elise Denniston | 10215 Douglas Ave. | | Urbandale | IA | 50322 | |
| Homesense CAN (LTL) | | 60 Standish Court | | Mississauga | ON | L5R 0G1 | Canada |
| Hong Richs Furniture Viet Vam Company Limited | Attn: Fiona Yao | Plot No. 34.189. | Map Sheet Number 39 Group b | Uyen Hung Ward | Tan Uyen Town, Binh Duong Province | | Vietnam |
| Hour Loop, Inc. | | 14570 NE 95th St | | Redmond | WA | 98052 | |
| House of Shine Inc | | 334 S Barton St | | Grapevine | TX | 76051 | |
| HSBC | | 2929 Walden Avenue | | Depew | NY | 14043 | |
| HSBC Bank Canada | | 4550 Hurontario St | | Mississauga | ON | L5R4E4 | |
| HSBC Bank Canada | Attn: Country Head, Global Trade and Receivables | 70 York St | | Toronto | ON | M5J 1S9 | Canada |
| HSBC Bank USA, N.A. | | 452 Fifth Ave | | New York | NY | 10018 | |
| HSBC Bank USA, N.A./Commercial Services | | 452 Fifth Ave | | New York | NY | 10018 | |
| Hsn, Inc (Ltl) | | 1 HSN Drive | | Saint Petersburg | FL | 33729 | |
| Huangyan Imp. & Exp. Corp. Zhejiang, China [Zhejiang PanAn GuanQuan Toys Co.,Ltd.] | Attn: Eva Guo | 49 Youth Road | Western, Huangyan | Taizhou | Zhejiang | 318000 | China |
| Huangyan Import and Export Corporation Zhejiang | | 118 Laodong North Road, | Huangyan Taizhou, | Zhejiang | | | China |
| Huangyan Import and Export Corporation Zhejiang | Attn: Mary Cheng & Marcy Yang | 118 Laodong North Road | General Chamber of Commerce Building, 7th Floor, Huangyan | Taizhou City, Zhejiang | | | China |
| Hudson Bay Company | Zellers Inc. | Attn: Fiona Wong | 8925 Torbram Rd | Toronto | ON | L6T4G1 | Canada |
| Hudson Energy | | PO Box 731137 | | Dallas | TX | 753731137 | |
| Hudson's Bay Company (SOLOWAVE) | c/o Shared Services Finances | 698 Lawrence Avenue West | | Toronto | ON | M6A 3A5 | Canada |
| Hui Zhou Fully Gift & Packing Co., Ltd | Attn: Idi | Western zone Industrial Park, LuoyangTown, BoluoCounty | | Huizhou City, Guangdong province | | | China |
| Hypsos | | Centurionbaan 220 | | Soesterberg | | 3769AV | Netherlands |
| Ilan Katz | | Address Redacted | | | | | |
| Ilan Katz | | Address Redacted | | | | | |
| Impavida Supply Corp. | | 506 S Spring St #13308 | Smb 6498 | Los Angles | CA | 90013 | |
| Imporey International S.A. De C.V. | | Lazaro Cardenas 670 Col. Emiliano Zapata | | Monterrey | NL | 78045 | Mexico |
| Importadora Maduro, S.A (LTL) | | PO Box 0823-1332 | | Panama City | PANAMA CITY | | Panama |
| Incloud, LLC | | Address Redacted | | | | | |
| Indigo Books & Music Inc | Attn: Sharon Garzon, Wendy & Waqar Ahmed | 620 King Street W. | Suite 400 | Toronto | | M5V 1M6 | Canada |
| Indigo Books & Music, Inc (Fob) | | 100 Alfred Kuehne Blvd | Building #55 | Brampton | ON | L6T 4K4 | Canada |
| Indoor Fun Panama S.A | Attn: Maria Alejandra Alamo | Ph the Reserve, Torre 200 | Apto 28 | Santa Maria | | 10000 | Panama |
| ING Bank | | Amstelplein 1 | | Amsterdam | HA | 1096 | The Netherlands |
| Ingenios Juguetes Didacticos | Attn: Alfredo Definir | La Honestidad E4-143 | Y Pio Jaramillo Alvarado | Pichincha | | 107105 | Ecuador |
| Ingenios Juguetes Didacticos | Attn: Alfredo Rivadeneira | La Honestidad E4-143 | Y Pio Jaramillo Alvarado | Quito | | 107105 | Ecuador |
| Instagram 3P | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| International Design Group | Attn: Precious Nangyo | PO Box 30189 Seven Mile Shop | Kyi-1201, Grand Cayman | Cayman Islands | | | Cayman Islands |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 10 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| International Orders | Attn: Kelly West | 4630 Olin Rd | | Dallas | TX | 75244 | |
| International Safe Transit Association | | 1400 Abbot Road Ste 380 | | East Lansing | MI | 48823 | |
| Intertek Testing Services (Guangzhou Branch) | | Room 501, No. 8, East BaoYing Road, Huangpu District | | Guangzhou | | | China |
| Inversiones Diversion S.A. De C.V. | Attn: Jorge Daura | Calle La Mascota Plaza | Las Azales No. 17 | El Salvador | | | El Salvador |
| Irene Huang | | Address Redacted | | | | | |
| Irwin Diemar | | Address Redacted | | | | | |
| Isaac D. Vasquez | | Address Redacted | | | | | |
| Island Services Bvi Ltd. | | PO Box 700 Road Town | | Tortola | | | British VIrgin Islands |
| Its Shanghai | | 3/F No.5, Lane 2028, Changzhong Rd. | | Shanghai | | 200435 | China |
| J.P. Morgan SE | | Amsterdam Branch Strawinskylaan 1135 Tower B | | Amsterdam | XX | 1077 | The Netherlands |
| JA Whitney (Dropship) | | 13498 Clayton Rd | | Saint Louis | MO | 63131 | |
| Jackson Walker LLP | Attn: Sara K Borrelli | 2323 Ross Ave | Ste 600 | Dallas | TX | 75201 | |
| Jaclyn Lupeitu'u | | Address Redacted | | | | | |
| James Rucker | | Address Redacted | | | | | |
| Jays Limited | Attn: John Lewis | PO Box 254 | | Roseau | | | Dominican Republic |
| Jeffrey A. Trondsen | | Address Redacted | | | | | |
| Jennifer Mendoza | | Address Redacted | | | | | |
| Jessica Lewis | | Address Redacted | | | | | |
| Jiashan Yunjia Handcraft Co., Ltd. | | Room 201, Building 1, No. 2358, Renmin Road | Street Luoxing, Jiashan County | Jiaxing City, Zhejiang Province | | 314100 | China |
| Jiashan Yunjia Handcraft Co., Ltd. | Attn: Ning Wang | No 2358 Renmindadao | JIaXin City | Jiashan | Zhejiang | 314100 | China |
| Jill Frizzley | | Address Redacted | | | | | |
| Joanna Pena | | Address Redacted | | | | | |
| Jobot | | PO Box 102357 | | Pasadena | CA | 91189 | |
| Joester Loria Group | | 30 Irving Pl | | New York | NY | 10003 | |
| John D. White | | Address Redacted | | | | | |
| John L. Goodner | | Address Redacted | | | | | |
| John R Ames, Cta | | PO Box 139066 | | Dallas | TX | 753139066 | |
| John Tucker | | Address Redacted | | | | | |
| John Tucker | | Address Redacted | | | | | |
| John Vura | | Address Redacted | | | | | |
| Johnson Equipment Company | | PO Box 802009 | | Dallas | TX | 753802009 | |
| Johnston Temporary Services Inc | | PO Box 154489 | | Irving | TX | 75015 | |
| Jolie Kids Bermuda (LTL) | | 11 Knapton Hill | | Smiths | Bermuda | FL08 | Bermuda |
| Jon Bernier | | Address Redacted | | | | | |
| Jonathan S. Hodge | | Address Redacted | | | | | |
| Jose Hernandez | | Address Redacted | | | | | |
| Jose Mendoza | | Address Redacted | | | | | |
| Jose Monroy Ayala | Dba: Linio | Attn: Betina Ocampo & Carolina Almanza | La Arbolleda 136 A | Estado De Mexico | | 52994 | Mexico |
| Joseph T Mendola Ltd | | 41 North Main St. Ste. 103 | | South Norwalk | CT | 06854 | |
| Joshua Ganet | | Address Redacted | | | | | |
| Joshua Nemo | | Address Redacted | | | | | |
| Joss & Main | c/o Wayfair, LLC. | 177 Huntington Ave | | Boston | MA | 02115 | |
| JPMorgan Chase Bank N.A. | | 200 Bay St-Royal Bank Plaza-Ste 1800, PO Box 80 | | Toronto | ON | M5J 2J2 | Canada |
| JPMorgan Chase Bank N.A. | | 270 Park Ave | | New York | NY | 10017 | |
| JPMorgan Chase Bank N.A. | | 85 Castlereagh St | | Sydney | NSW | 2000 | Australia |
| JPMorgan Chase Bank N.A. | | PO Box 182051 | | Columbus | OH | 43218-2051 | |
| JPMorgan Chase Bank N.A. | | Suite 4500 TD Bank Tower 66 Wellington Street West | | Toronto | ON | M5K 1E7 | Canada |
| JPMorgan Chase Bank N.A. | Hong Kong Branch | 19-20 22-29ÜF Chater House 8 Connaught Road | | Hong Kong | | | China |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 11 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jrc Toys (Can) | | 5589 Royalmont | | Montreal | QC | H4P 1J3 | Canada |
| Juan Munells Sa | Attn: Maximiliano Buonomo | Luis Alberto De Herrera 3275 | | Montevideo | | 11800 | Uruguay |
| Jugueteria Djc Toys | Attn: Laura Gomez | Carrera 21 #9-31 Local 2014 | | Bogota | | | Colombia |
| Juguetimax Sa De CV (Mex) (Ltl) | | Calle Norte Sur 4, Oficina A, | Alce Blanco Naucalpan De Juarez | Estado De Mexico | CDMX | 53370 | Mexico |
| Juliana R. Fauci | | Address Redacted | | | | | |
| Just A Dream | Attn: Kristy Salinard | 250 S. Livingston Ave | | Livingston | NJ | 07039 | |
| Justin M. Victor | | Address Redacted | | | | | |
| Justyna B. Fijalska | | Address Redacted | | | | | |
| K.I.D. Toy Inc. | Attn: Patrick | 1100 Rue Bouvier Suite 150 | | Quebec | PQ | G2K 1L9 | Canada |
| Kammex, Sa De CV | Attn: Alejandro Gonzalez | Rio Colorado #240, L6, | | San Pedro Garza Garc | NL | 66280 | Mexico |
| Karatesupply.Com | | 109. w Harrison St | | Clinton | IN | 47842 | |
| Karen E. Cane | | Address Redacted | | | | | |
| Karyn Colomonico | | Address Redacted | | | | | |
| Kaspien, Inc. (Us) | Attn: Kunal Chopra | 850 E. Spokane Falls Blvd. | Suite 100 | Spokane | WA | 99202 | |
| Kaspien, Inc. (Us) (Ltl) | | 500 Duke Dr | | Lebanon | TN | 37090 | |
| Katherine E. Glass | | Address Redacted | | | | | |
| Kathryn M. Peahl | | Address Redacted | | | | | |
| Katten Muchin Rosenman LLP | | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| KBT Technik LTD (Solowave) | | Dmitrovskoe Road 60 A | Base State Registration #1077746362099 | Moscow | Russia | 127474 | Russian Federation |
| Kelly West | | Address Redacted | | | | | |
| Kenneth Minafee | | Address Redacted | | | | | |
| Kenneth Torne | | Address Redacted | | | | | |
| Kevin Yarnall | | Address Redacted | | | | | |
| Keysha Ellis | | Address Redacted | | | | | |
| Khataphone Momixay | | Address Redacted | | | | | |
| Kid Kraft (Solowave) | | 1929 Cranberry Isles Way | | Apopka | FL | 32712 | |
| Kid Kraft Netherlands BV (Solowave) | | Olympisch Stadion 29 | | Amsterdam | DE | 1076 | Netherlands |
| Kidding Around (CAD) (LTL) | Attn: Jessica Dietrich | 10 Regency Dr | | Clifford | ON | NOG IMO | Canada |
| KidKraft, Inc. v. United States et al. | c/o Schulz Trade Firm | Attn: Michelle Schulz | 4131 N Central Expy #900 | Dallas | TX | 75204 | |
| Kidtopia Limited | Attn: Patrina Nunez | 106 Hope Road | | Kingston 6 | | | Jamaica |
| Kidworld.Ca (Can) (Drop Ship) | Attn: Phil | 6522 Mountain Sights | | Montreal | QC | H3W2Z6 | Canada |
| Kim Dawson Agency | | 1645 N Stemmons Freeway | Ste# B | Dallas | TX | 75207 | |
| Kimberly Tsai | | Address Redacted | | | | | |
| Kin Yip toys Factory | Attn: Wang Tao | No. YC-AJ16F, Longling Industrial Park | YuanCheng District, Heyuan City | Guangdong Province | | 517000 | China |
| Kindermobel/Arnoldo Lozano Moreno | Attn: Jaime Lozano | Valle De Chipinque Num. 132 | Col. Valle De Chipinque | San Pedro Garza Garc | NL | 66250 | Mexico |
| King & Spalding LLP | Attn: Roger Schwartz and Miguel Cadavid | 1185 Avenue of the Americas, 34th Floor | | New York | NY | 10036 | |
| Kingdom Playgrounds | | 3941 W. Jordan St. | | Springfield | MO | 65802 | |
| Kiran Madhu | | Address Redacted | | | | | |
| Kiyomi Haverly | | Address Redacted | | | | | |
| Klearnow Corporation | | 3945 Freedom Clr. Suite 400 | | Santa Clara | CA | 95054 | |
| Kms, Inc | | 811 E. Waterman | | Wichita | KS | 67202 | |
| Knowledge Tree | Attn: Angie Hudgins | 5000 Summer Ave | Suite 101 | Memphis | TN | 38122 | |
| Kohl's | | N56 W17000 Ridgewood Drive | | Menomonee Falls | WI | 53051 | |
| Kong Richs Furniture Vietnam Co.,LTD. | Attn: Yi Zhu | 151 Mount Grove Road | | Califon | NJ | 07830 | |
| KP Online Inc (Dropship) | | 6743 Santa Anita Dr | | Dallas | TX | 75214 | |
| KPMG LLP | | 2323 Ross Avenue, Suite 1400 | | Dallas | TX | 75201-2721 | |
| KPMG LLP | | Vaughan Metropolitan Centre | 100 New Park Place, Suite 1400 | Vaughan | ON | L4K OJ3 | Canada |
| Kristin S. Justice | | Address Redacted | | | | | |
| Kristopher L Fralicks | | Address Redacted | | | | | |
| Kroger 3rd Party | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| KSV Advisory Inc. | | 220 Bay St., Suite 1300 | PO Box 20 | Toronto | ON | M5J2W4 | Canada |
| L.E.K. Consulting LLC | | 75 State Street, 19th Floor | | Boston | MA | 02109 | |
| La Roux M. Wallace | | Address Redacted | | | | | |
| LaBrecque v. KidKraft | c/o Swigart Law Group, APC | Attn: Josh B. Swigart | 2221 Camino Del Rio S, Ste 308 | San Diego | CA | 92108 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 12 of 24

**Exhibit E**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LAM THINH CO., LTD | Attn: Lucas & Jinnie | BINH KHANH HAMLET | KHANH BINH COMMUNE, TAN UYEN DISTRICT | BINH DUONG PROVINCE | | | VIETAM |
| Lanos Brands, Inc. (FOB) | | 1117 State Street | | Santa Barbara | CA | 93101 | |
| Latham & Watkins LLP | | 330 North Wabash Avenue | | Chicago | IL | 60611 | |
| Laura Schlosser | | Address Redacted | | | | | |
| Lauren M. O'Connor | | Address Redacted | | | | | |
| Lauren R. Boley | | Address Redacted | | | | | |
| Lauryn Gasaway | | Address Redacted | | | | | |
| Le Jouet, Inc. | Attn: Elm Wood Jr. | 1700 Airline Hwy | | Metairie | LA | 70001 | |
| Leaf | | PO Box 5066 | | Hartford | CT | 06102-5066 | |
| Leah Hooke | | Address Redacted | | | | | |
| Learning Express Toys | | 29 Buena Vista Street | | Devens | MA | 01434-5026 | |
| Legna Sci S De RI De CV. | Attn: Veronica Angel | Av. Jardines Del Sol 67A | | San Jose Del Valle | | 63730 | Mexico |
| Leman USA, Inc | | 1860 Renaissance Blvd | | Sturtevant | WI | 53177 | |
| Les Enterprises Deschamps Frisch S.A. | Attn: Peter Frisch | #2, Rue R Jean-Gilles Route | De L'Aeroport | Port Au Prince | | 6120 | Haiti |
| Leticia Calderon | | Address Redacted | | | | | |
| Lgc Plumbing Inc | | 2612 National CIrcle | Suite 100 | Garland | TX | 75041 | |
| Li Zhanming | | Rm608 Guangshen Bldg 2023 | Shenzhen | Guangdong Province | | | China |
| Lianjiang county jiuding packaging co. LTD | Attn: Zhao Desheng | No.3 yangpu road | yangqi village, gutou town | fuzhou city | | | China |
| Liberty Mutual Insurance | | PO Box 91012 | | Chicago | IL | 60680-1110 | |
| Lighting Supply Inc | | 2530 Joe Field Road | | Dallas | TX | 75229 | |
| Lila T. Vu | | Address Redacted | | | | | |
| Little Leaf Baby Ltd. (Edmonton) | | 2120 Ware Rd NW | | Edmonton | AB | T6W 2T9 | Canada |
| Little Leaf Baby Ltd. (Surrey) | | 2438 160 St #40 | | Surrey | BC | V3S 0C8 | Canada |
| Little Red Hen Nursey, Inc | | 14555 Camaren Park Drive | | Chico | CA | 95973 | |
| Littler Mendelson PC | | 101 2nd St | Fl 10 | San Francisco | CA | 94105-3606 | |
| Littler Mendelson, PC | | PO Box 207137 | | Dallas | TX | 75230 | |
| Litzky Public Relations, Inc. | Attn: Josslynne Welch | 33-41 Newark Street | Floor 5 | Holboken | NJ | 07030 | |
| Lloyd's of London | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Logix Holdings Company, LLC | | PO Box 734120 | | Dallas | TX | 75373-4120 | |
| Logmein USA Inc | | PO Box 50264 | | Los Angeles | CA | 90074-0264 | |
| Lola F. Spencer | | Address Redacted | | | | | |
| Lopasa Comercial S.A. De C.V. | Dba: El Carrusel Infantil | Attn: Clementina Lopeo | Angel Flores 404 Ote. Col Centro | Culiacan | | 80000 | Mexico |
| Lowes Canada | | PO Box 1813 | | North Wilkesboro | NC | 28659 | |
| Lowe's Companies,Inc. | Attn: Brad Kelchlin & Tim Prawdzik | PO Box 1111 | | North Wilkesboro | NC | 28656 | |
| Luis Membreno | | Address Redacted | | | | | |
| Luminous Personnel | | 3979 N Belt Line Rd | | Irving | TX | 75036-5706 | |
| Lussobaby (Dropship) (CAD) | | 121 Shady Hollow Drive | | Scarborough | ON | M1V 2L9 | Canada |
| Luxor Staffing Inc | | 2221 E Lamar Blvd., Ste. 840 | | Arlington | TX | 76006 | |
| M3 Self Storage | | Pilotenstraat 32 | | | | 1059CJ | Netherlands |
| Mabano SAC (LTL) (Peru) | | Ernesto Diez Canseco 796 | | Lima | Miraflores | 15047 | Peru |
| Macy's 3P | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| Maersk Agency U.S.A., Inc. | c/o Regulatory Affairs | 180 Park Ave | | Florham Park | NJ | 07932 | |
| Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line dba Sealand | Attn: Regulatory Affairs | 180 Park Ave | | Florham Park | NJ | 07932 | |
| Maersk Sealand | | Address Redacted | | | | | |
| Magdalena F. Harding | | Address Redacted | | | | | |
| Magento Inc | | PO Box 204105 | | Dallas | TX | 75320-4105 | |
| Mainfreight Group (AU) | | 107 Gateway Boulevard | | Epping | VIC 3076 | | Australia |
| Mainfreight, Inc | Attn: Katie Becker | 350 Madill Blvd | Ste 2 | Mississauga | Ontario | ON L5W 1Y6 | Canada |
| Maisonette (Dropship) | | 55 Washington Street | Suite 620 | Brooklyn | NY | 11201 | |
| Maisonette Inc | | 55 Washington Street | Suite 620 | Brooklyn | NY | 11201 | |
| Makenna Renfro | | Address Redacted | | | | | |
| Manuel D. Garay | | Address Redacted | | | | | |
| Marcas Inteligentes | Attn: Stephanie Schultz | Av. Ricardo Palma | #1135 | Lima | | | Peru |
| Maria D. Garcia-Swim | | Address Redacted | | | | | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 13 of 24

**STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maria E Torres | | Address Redacted | | | | | |
| Maria Ortiz | | Address Redacted | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | |
| Marianne F. Hardgrave | | Address Redacted | | | | | |
| Marisol Segura | | Address Redacted | | | | | |
| MarkMonitor | | 3540 E Longwing Ln Suite 300 | | Meridian | ID | 83646 | |
| MarkMonitor Inc. | Attn: Tom Ryden | 391 N Ancestor Place | | Boise | ID | 83704 | |
| Mars Philter Inc | | PO Box 12279 Station A | | Toronto | ON | M5W 0K5 | Canada |
| Marshalls (Fob) | Attn: Vendor Relations Dept | PO Box 9126 | Attn: Accounts Payable | Framingham | MA | 01701 | |
| Marshalls (Ltl Stock) | Attn: Vendor Relations Dept | 3000 S. 55th Avenue | | Phoenix | AZ | 85043 | |
| Marshalls CAN (LTL) | | 60 Standish Court | | Mississauga | ON | L5R 0G1 | Canada |
| Maruni Enterprises Limited | Attn: Marie Fletcher | Marabella House | Marabella Roundabout | Marabella | | | Trinidad and Tobago |
| Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| Mastermind Educational Toys (Cad) (Ltl) | | 2905 Bristol Circle | | Oakville | ON | L6H 6Z5 | Canada |
| Mastermind Educational Toys (Fob) | Attn: Vimi, Accounts Payable | 415 Milner Avenue | | Scarborough | ON | MIB 2L1 | Canada |
| Masters Home Improvement Australia Pty Ltd (Solowave) | | 3 City View Road | | Pennant Hills | NSW | 2120 | Australia |
| Matt Clarke | | Address Redacted | | | | | |
| Mattel Inc | | PO Box 406664 | | Atlanta | GA | 30384-6664 | |
| Mattel, Inc | | 10260 SW Greenburg Rd, #400 | | Portland | OR | 97223 | |
| Matthew E. Rubel | | Address Redacted | | | | | |
| Matthew J. Gessner | | Address Redacted | | | | | |
| Matthew Lozano | | Address Redacted | | | | | |
| Matthew Mastronardi | | Address Redacted | | | | | |
| Matthew Rubel | | Address Redacted | | | | | |
| Maxwell & Sienna (AU) | | 44 Bungalow Avenue | | Pymble | NSW | 2073 | Australia |
| Mckinney Vehicle Services Inc | | 2601 Saturn St #110 | | Brea | CA | 92821 | |
| Mediterranean Shipping Co Canada Inc | | 7 Saint Jacques | | Montreal | QC | H2Y 1K9 | Canada |
| Melanie Goldate | | Address Redacted | | | | | |
| Melina Abbaspour Mourkani | | Address Redacted | | | | | |
| Melissa Parker | | Address Redacted | | | | | |
| Mercatalyst (LTL) | | 4717 Plano Pkwy | Suite 130 | Carrollton | TX | 75010 | |
| Merchant Bank Shenzhen Xin Shi Dai Branch | | China Merchants Bank Tower, No. 7088 Shennan Boulevard | | Shenzhen | | | China |
| Meredith L. Archer | | Address Redacted | | | | | |
| Meredith Welch | | Address Redacted | | | | | |
| Metropolitan Telecommunications | | PO Box 9660 | | Manchester | NH | 31089660 | |
| Mexico Ecommerce - Taxable | Attn: Kelly West | 4630 Olin Rd | | Dallas | TX | 75244-4615 | |
| Mf Brinquedotecas Ltda Me | Attn: Alexandra | Rua Pedro Elias 438 | Caixa Postal 4048 | Limeira | SP | 13487 | Brazil |
| Mi Planeta | Attn: Fernanda Rodriguez | 8450 San Lorenzo | | Laredo | TX | 78045 | |
| Michael J Trondsen | | Address Redacted | | | | | |
| Michaels Stores | Radial Holdings, L.P | Attn: Steve Woodward | 935 First Avenue | King of Prussia | PA | 19406 | |
| Michaels Stores (Drop Ship) | Attn: Jacqueline.Epps@Michaels.Com | 860 Westport Pkwy | | Fort Worth | TX | 76177 | |
| Michal Fijalski | | Address Redacted | | | | | |
| Michele K. Schwartz | | Address Redacted | | | | | |
| Michigan Department of Treasury | | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| Michigan Department of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 | |
| Midocean US Advisor LP | Attn: Dan Ryan | 245 Park Avenue 38th Fl | | New York | NY | 10022 | |
| Mid-States Distributing, LLC | | 2800 Meacham Blvd | | Ft. Worth | TX | 76137 | |
| Mid-States Distributing, LLC (LTL) | | PO Box 961001 | | Fort Worth | TX | 76161 | |
| Million Dollar Smiles | | 252 Mathewson St | | Maple | ON | L6A 1B4 | Canada |
| Miniatura | Attn: Marta E. Sosa | Calle 66 Avenue 3B Sur | | Panama | | 10977 | Panama |
| Ministry of Finance (Alberta) | The Tax and Revenue Administration | 9811 - 109 Street | | Edmonton | AB | T5K 2L5 | Canada |
| Ministry of Justice and Solicitor General (Alberta) | Attn: Legal Services | 2nd Floor, Peace Hills Trust Tower, 10011 - 109 Street | | Edmonton | AB | T5J 3S8 | Canada |
| Mlc Cad Systems | | 4625 W William Cannon Bldg 5 | | Austin | TX | 78749 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 14 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mmp, LLC | Attn: Nancy Read & Katt Stoker | 8700 Turnpike Drive Ste 450 | | Westminster | CO | 80031 | |
| Modanio Corporation (Fifi Kids Concept) | Attn: Carlos Francisco De Abreu | Av Marina Del Norte | C.C. Atrio Mall Nivel 300 | Costa Del Este | | | Panama |
| Monarch Office Furniture LLC | | 680 Royal Ln #200 | | Coppell | TX | 75019 | |
| Moniv S.A. | Attn: Ivy Btesh | Calle 71 | San Francisco Local #2 | Panama | | | Panama |
| Moore & Van Allen Pllc | | Suite 4700 | 100 North Tryon Street | Charlotte | NC | 28202-4003 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos & Young | Attn: Craig E. Power, Reagan H. Gibbs & Emma P. Myles | 1221 Lamar Street, 16th Floor Four Houston Center | Houston | TX | 77010 | |
| Muller Eirl | Attn: Ms. Viviana Pajuelo De Muller | Calle Santiago De Compostela | 147 La Estancia La Molina | Lima | | | Peru |
| My Backdoor Decor (SLP) | | 1223 W Hunters Creekway Dr | | Houston | TX | 77055 | |
| Nabil Corp | Attn: Mohammad Zakir | 21 North Mall | | Plainview | NY | 11803 | |
| Nale Group Inc | | 1983 Crowbridge | | Frisco | TX | 75034 | |
| Natalie J. Olson | | Address Redacted | | | | | |
| NautaDutilh | | Beethovenstraat 400 | | Amsterdam | PR | 1082 | Netherlands |
| Nautadutilh | | PO Box 7113 | 1007 Jc Amsterdam | Beethovenstraat | Amsterdam | 1082 PR | Netherlands |
| NautaDutilh N.V. | Attn: Wijnand Bossenbroek | PO Box 7113 | 1007 JC Amsterdam, Beethovenstraat 400 | Amsterdam | | 1082 PR | Netherlands |
| NautaDutilh NewYork PC | | One Rockefeller Plaza | | New York | NY | 10020 | |
| Navy Exchange Service Command (LTL) | | 3280 Virginia Beach Blvd | | Virginia Beach | VA | 23452 | |
| Neal Farris Photo Design | | 404 Esposition Ave | | Dallas | TX | 75226 | |
| Neal T. Farris | | Address Redacted | | | | | |
| Nebraska Furniture Mart | Attn: Amy Gottula & Mia Johnson | PO Box 3456 | | Omaha | NE | 68103 | |
| Netsuite Inc | | 2955 Campus Drive Suite 100 | | San Mateo | CA | 94403-2511 | |
| Newera Services Inc. | Attn: Arlene Straker | 44 Thorpes | | | | | Barbados |
| Nicholas Lowe | | Address Redacted | | | | | |
| Nicole Lim | | Address Redacted | | | | | |
| Nicole Mosquera | Attn: Nicole M. | San Francisco Calle 76 | | Panama | | | Panama |
| Nicole Norris | | Address Redacted | | | | | |
| Nicole Ramos-Cardona | | Address Redacted | | | | | |
| Nordstrom | | PO Box 870 | | Seattle | WA | 98111-0870 | |
| North West Company LP | | 77 Main Street | | Winnipeg | MB | R3C 2R1 | Canada |
| Nortonlifelock Inc | | 60 E Rio Salado Pkwy. Ste. 1000 | | Tempe | AZ | 85281 | |
| Novalink Logistics Inc | | 228-2631 Viking Way | | Richmond | BC | V6V 1N3 | Canada |
| Ocean Network Express (ONE) | | 7 Straits View, Marina One East Tower, #16-01 | | Singapore | | 018936 | Singapore |
| Oceans Canada (Can) | Attn: Lara Steward | 211-3629 Deercrest Drive | | North Vancouver | BC | V7G 2S9 | Canada |
| Oec Shipping Los Angeles | | 13100 Alondra Blvd. Ste. 100 | | Cerritos | CA | 90703 | |
| Office of the Attorney General for the State of Alabama | | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Office of the Attorney General for the State of Arizona | | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Office of the Attorney General for the State of Arkansas | | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General for the State of Colorado | | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| Office of the Attorney General for the State of Connecticut | | 55 Elm St | | Hartford | CT | 6106 | |
| Office of the Attorney General for the State of District Of Columbia | | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Office of the Attorney General for the State of Georgia | | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| Office of the Attorney General for the State of Indiana | | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| Office of the Attorney General for the State of Kentucky | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 15 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 2108 | |
| Office of the Attorney General for the State of Michigan | | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| Office of the Attorney General for the State of Minnesota | | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| Office of the Attorney General for the State of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| Office of the Attorney General for the State of Missouri | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| Office of the Attorney General for the State of Montana | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| Office of the Attorney General for the State of Nebraska | | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Office of the Attorney General for the State of Oklahoma | | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| Office of the Attorney General for the State of Tennessee | | PO Box 20207 | | Nashville | TN | 37202 | |
| Office of the Attorney General for the State of Vermont | | 109 State St. | | Montpelier | VT | 5609 | |
| Office of the Attorney General for the State of Washington | | 1125 Washington St Se | | Olympia | WA | 98501 | |
| Office of the Attorney General for the State of Washington | | PO Box 40100 | | Olympia | WA | 98504-00 | |
| Office of the Attorney General for the State of Wisconsin | Attn: Bankruptcy Department | 17 West Main Street | PO Box 7857 | Madison | WI | 53707 | |
| Office of the Attorney General for the State of Wyoming | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Office of the Attorney General for the State of Alaska | | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| Office of the Attorney General for the State of Hawaii | | 425 Queen Street | | Honolulu | HI | 96813 | |
| Office of the Attorney General for the State of Idaho | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| Office of the Attorney General for the State of Illinois | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| Office of the Attorney General for the State of Iowa | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| Office of the Attorney General for the State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| Office of the Attorney General for the State of Maine | | 6 State House Station | | Augusta | ME | 4333 | |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| Office of the Attorney General for the State of New Hampshire | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 3301 | |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 8611 | |
| Office of the Attorney General for the State of New Mexico | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Office of the Attorney General for the State of North Carolina | | 114 W Edenton St | | Raleigh | NC | 27603 | |
| Office of the Attorney General for the State of North Dakota | | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the Attorney General for the State of Ohio | | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| Office of the Attorney General for the State of Oregon | | 1162 Court St Ne | | Salem | OR | 97301 | |
| Office of the Attorney General for the State of Rhode Island | | 150 S Main St | | Providence | RI | 2903 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 16 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| Office of the Attorney General for the State of South Dakota | | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 | |
| Office of the Attorney General for the State of Utah | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| Office of the Attorney General for the State of Utah | Attn: Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Office of the Attorney General for the State of West Virginia | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| Office of the United States Trustee, Northern District of Texas | Attn:  Meredyth Kippes | 1100 Commerce Street, Room 976 | | Dallas | TX | 75242 | |
| Official Committee of Unsecured Creditors | c/o Archer & Greiner PC | Attn: Jiangang (James) Ou & Stephen M. Packman | 3040 Post Oak Blvd., Suite 1800-150 | Houston | TX | 77056 | |
| Official Committee of Unsecured Creditors | c/o Spencer Fane LLP | Attn: Eric M. Van Horn, Jason P. Kathman & Joshua L. Hedrick | 2200 Ross Ave., Suite 4800W | Dallas | TX | 75201 | |
| Official Committee of Unsecured Creditors | c/o Spencer Fane LLP | Attn: Jason Kathman | 5700 Granite Parkway, Suite 650 | Plano | TX | 75024 | |
| Oink! Oink! (Can) | Attn: Ruth Brenner | 1343 Greene Ave | | Westmount | QC | H3Z2A5 | Canada |
| Olive Tree Creek LLC (Dropship) | | 1317 Edgewater Dr, STE 5555 | | Orlando | FL | 32804 | |
| Ollie's Bargain Outlet | | 6295 Allentown Blvd | Suite 1 | Harrisburg | PA | 17112 | |
| Oluwadamilola Erapi | | Address Redacted | | | | | |
| Omega Compliance Ltd | | ROOM 807b 18-22 TAK FUN STREET | Hunghom, Kowloon, Hong Kong | | | | Hong Kong |
| On My Own Crafts | Attn: Sheryl & Irwin Okin | 15 Bridlebrook Lane | | Newark | DE | 19711 | |
| Onest Comercializadora Sa De Cv | Attn: Alan Ramirez | Carretera Cancun-Tulum Km 17 Sm | 301 Mz 7 Lt 7 Bodega I Alfredo V. | B.J. Qroo, | CP | 77560 | Mexico |
| Ontario Ministry of Finance Insolvency Unit | | 6th floor, 33 King Street West | | Oshawa | ON | L1H 8H5 | Canada |
| Ooodles of Doodles | Attn: Rachel | 2322 Merrick Rd | | Merrick | NY | 11566 | |
| OpenText | | Suite 302, 2440 Sand Hill Road | | Menlo Park | CA | 94025 | |
| Oracle America, Inc. | | 2300 Oracle Way | | Austin | TX | 78741 | |
| Oracle America, Inc. | Attn: Peggy Bruggman & Alice Miller | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | c/o Carrington, Coleman, Sloman & Blumenthal, LLP | Attn: Jason M. Katz & Stephanie F. Assi | 901 Main Street, Suite 5500 | Dallas | TX | 75202 | |
| Oracle Cloud Infra | | 2300 Oracle Way | | Austin | TX | 78741 | |
| Oracle Netsuite Inc | | 2955 Campus Drive Sutie 100 | | San Mateo | CA | 944032511 | |
| Oriental Trading Company 3P | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| Oscar Dimas | | Address Redacted | | | | | |
| Osler, Hoskin & Harcourt LLP | | 100 King Street West, 1 First Canadian Place, Suite 6200 | PO Box 50 | Toronto | ON | M5X 1B8 | Canada |
| Otto Wurz Co | Attn: Anthea Edwards | 3-5 Front St | Hamilton Hm 863 | | | | Bermuda |
| Outer Orbit Design | | 4625 Clark Street | | Hamburg | NY | 14075-3903 | |
| Overstock.com Inc. (Solowave) | Attn: Jason Knott | 6350 South 3000 East | | Salt Lake City | UT | 84121 | |
| Pa Dept of Labor & Industry | | 7th and Forster Streets | | Harrisburg | PA | 171200019 | |
| Pacific Kids | | PO Box 151102 | | San Rafael | CA | 94915 | |
| Pacosa/Books & More | Attn: Isaan Antebi | PO Box 0819-09270 | | Panama | | | Panama |
| Paige S. Purnell | | Address Redacted | | | | | |
| Pallet Advisor LLC | | 8770 S Central Expressway | | Dallas | TX | 75241 | |
| Pallet Logistics of America, LLC | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Robert L Eden | 8131 LBJ Freeway, Suite 700 | Dallas | TX | 75251 | |
| Paradis S.A | Attn: Patricia Frisch Acra | Angle Rues Gregoire Et Moise | | | | | Haiti |
| Parker Power Systems, Inc. | | 1540 Valwood Pkwy | | Carrollton | TX | 75006 | |
| Patricia Cespedes Ale | | Address Redacted | | | | | |
| Paul Schwartz | | Address Redacted | | | | | |
| Paul T. King | | Address Redacted | | | | | |
| Paula Magadan Lamadrid | | Address Redacted | | | | | |
| PayPal GBP | | Whittaker House, Whittaker Avenue, Richmond-Upon-Thames | | Surrey | | TW9 1EH | United Kingdom |
| Peke Chik (Pr) | Attn: Jennifer Martell/Carla Vinas | Pomarrosa M2 Valle Arriba Heights | | Carolina | PR | 983 | Puerto Rico |
| Peoples Pharmacy | Attn: Tamara Richardson | PO Box HM JX 2098 | | Hamilton | | | Bermuda |

In re: KidKraft, Inc., et al.
Case No. 24-80045

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Perla E. Bueno | | Address Redacted | | | | | |
| Persuasium Consulting | | 2249 NW 6th St., Studio A | | Bend | OR | 97703 | |
| Peter E. Toledo | | Address Redacted | | | | | |
| Philip Lambert | | Address Redacted | | | | | |
| Pio VIgil | | Address Redacted | | | | | |
| Piomu | | B5 C/Tabonuco | Suite 216 Pmb 250 | Guaynabo | PR | 968 | Puerto Rico |
| Pioneer Distribution (Can) | Attn: Jarred Martynvk | 3230 Mainway Road | | Burlington | ON | L7M 1A5 | Canada |
| Polsinelli | dba: Jr Toy Company | 150 N. Riverside Plaza | Ste. 3000 | Chicago | IL | 60606 | |
| Praveenkumar Subramanian | | Address Redacted | | | | | |
| Precision Warehouse Design LLC | | 1408 W Main St. Ste. 319 | | Carrollton | TX | 75006 | |
| Premier Trailers LLC | | 5201 Tennyson Pkwy | Suite 250 | Plano | TX | 75024 | |
| PriceSmart Inc | Attn: Wanda Nieves & Teresa Rodriguez | 9740 Scranton Rd., Ste 125 | | San Diego | CA | 92121-1745 | |
| Priya Panditi | | Address Redacted | | | | | |
| Pro Motion Distributing | Attn: Jamie | 556 N. Diamond Bar Blvd | #112 | Diamond Bar | CA | 91765 | |
| Promises Fulfilled-2nd Ave | Attn: Caryn | 1592 2ND Ave | | New York | NY | 10028-4123 | |
| Proofpoint | | 925 W Maude Ave | | Sunnyvale | CA | 94085 | |
| Proterra Properties, Inc. | | 8214 Westchester Dr, Suite 730 | | Dallas | TX | 75225 | |
| Proterra Properties, Inc. | c/o Cavazos Hendricks Poirot, PC | Attn: Charles B. Hendricks | 900 Jackson Street Suite 570, Founders Square | Dallas | TX | 75202 | |
| PRTG | Paessler AG | Thurn-und-Taxis-Str. 14 | | Nuremberg | | 90411 | Germany |
| Purchasing Power | Attn: Monique / Lonette | 2727 Paces Ferry Road SE | Building 2, Suite 1200 | Atlanta | GA | 30339 | |
| Purple Pumpkin Gifts | Attn: Susan Blimegger | 2465 Huntingdon Pike | | Huntingdon Valley | PA | 19006 | |
| Purves Redmond Limited | | 70 University Avenue | Suite 400 | Toronto | ON | M5J 2M4 | Canada |
| Quanzhou Jingu New Materials Technology Co. Ltd | Attn: Maliuxia | 178 Shudou North Road | Jiangnan Shudou Community, Licheng District, | Quanzhou City | | | China |
| Quickbase Inc | | 290 Congress St. 4th FL | | Boston | MA | 02210 | |
| Rachel Chapman | | Address Redacted | | | | | |
| Rachel Taylor | | Address Redacted | | | | | |
| Rachel X. Van Deusen | | Address Redacted | | | | | |
| Ray Albarez | | Address Redacted | | | | | |
| Raymond Leasing Corp | | 22 S Canal St | | Greene | NY | 13778 | |
| Ready Refresh Aka Ozarka | | Processing Center | PO Box 52214 | Phoenix | AZ | 850722214 | |
| Receiver General of Canada | Canada Revenue Agency | 275 Pope Road | | Summerside | PE | C1N 6A2 | Canada |
| Reco (Kids Collection) | Attn: Gustavo Galindo | Vasconcelos 1233 Palo Blanco | | San Pedro Garza | NL | 66230 | Mexico |
| Recreation Outfitters | | 1507 131st AVE NE | | Lake Stevens | WA | 98258 | |
| Red Apple Stores, Inc. (Can) | Attn: Helen Leal | 6877 Goreway Drive | | Mississauga | ON | L4V1L9 | Canada |
| Red Points Solutions | | 130 Madison Ave. 2nd Floor | | New York | NY | 10016 | |
| Red Points Solutions, S.L. | | Carrer de Berlin 38, 1a | | Barcelona | | 08029 | Spain |
| Regularis, LLC | | 7004 Tokalon Drive | | Dallas | TX | 75214 | |
| Rekopol | | Rekopol Organizacja Odzysku Opakowan S.A Mangalia 4 | | Warszawa | | 2758 | Poland |
| Replacements (Pz) | Attn: Kelly West | *pz Replacement Orders Only* | | | | | |
| Richter Consulting, Inc. | | 200 South Wacker Drive, Suite 3100 | | Chicago | IL | 60606 | |
| Right Growth Management LLC | | 751 North Drive | Unit 4 | Melbourne | FL | 32934 | |
| Riley Burrus | | Address Redacted | | | | | |
| Rip Tide Films, Inc. | | 555 E Bay Dr | | Long Beach | NY | 11561 | |
| Rise Against Hunger Inc | | 4801 Glenwood Ave. Ste. 200 | | Raleigh | NC | 27612 | |
| Robert P Myers | | Address Redacted | | | | | |
| Robert Schmults | | Address Redacted | | | | | |
| Robert W. Baird & Co., Incorporated | | 777 E Wisconsin Ave | | Milwaukee | WI | 53202-5300 | |
| Robert W. Baird & Co., Incorporated | Attn: Ajay Bijoor | 1155 Avenue of the Americas | | New York | NY | 10036 | |
| Roberto A. Lopez Sanchez | | Address Redacted | | | | | |
| Rock Lion, LLC (Dropship) | | 781 Galen Dr. | | State College | PA | 16803 | |
| Rona Inc. | | 220 Ch Du Tremblay | | Boucherville | QC | J4B 8H7 | Canada |
| Ronin Design LLC | | 706 South Jupiter Road #907 | | Allen | TX | 75002 | |
| Room 4 Creatives | | 3811 Brazos Street | | Melissa | TX | 75454 | |
| RoomAlert | | 16 Cutler St, Cutler Mill | | Warren | RI | 02885-2761 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 18 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Ropes & Gray LLP | | Mail Code 11104 | PO Box 11839 | Newark | NJ | 71018138 | |
| Ropes & Gray LLP | | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| Ross Stores, Inc. (Fob) | Attn: Jeanne Miller & Ross Merch | Ross Stores, Inc. / dd's Discounts | | Portland | OR | 97208 | |
| Ross Stores, Inc. (Ltl) | Attn: Jeanne Miller & Ross Merch | 539 E Springfield  Road | | Rock Hill | SC | 29730 | |
| Rovick Srl | Attn: Matian Rudaeff | Cesar Diaz 3459 | | Buenos Aires | | 1406 | Argentina |
| Roy K. Hammond | | Address Redacted | | | | | |
| Rue la la | Attn: Melissa Young | 20 Channel Center | 3rd Floor | Boston | MA | 02210 | |
| Russell Albright | | Address Redacted | | | | | |
| Ruth D Johnson | | Address Redacted | | | | | |
| Rwam Insurance Administrators Inc | | 49 Industraial Drive | | Elmira | ON | N3B 3B1 | Canada |
| Ryan | | Address Redacted | | | | | |
| Ryan Broussard | | Address Redacted | | | | | |
| Ryan Gleason | | Address Redacted | | | | | |
| Ryan Olsen | | Address Redacted | | | | | |
| Rymax (Brainstorm Logistics, LLC) | Attn: Elizabeth Oliveira | 19 Chapin Road, Building B | PO Box 2024 | Pine Brook | NJ | 07058 | |
| S.M. Wright Foundation (LTL) | | 9213 Sovereign Row | | Dallas | TX | 75247 | |
| Sadaf G. Lalani | | Address Redacted | | | | | |
| Safety-Kleen Systems Inc | | PO Box 650509 | | Dallas | TX | 752650509 | |
| Sales Samples (Solowave) | | 4630 Olin Road | | Dallas | TX | 75244 | |
| Salesforce.Com Inc | | PO Box 203141 | | Dalals | TX | 75320-3141 | |
| Salsify Inc | | 3 Center Plaza Floor 3 | | Boston | MA | 2108 | |
| Sam's Club | Attn: Connell & Accounts Payable | 608 SW 8th Stree | | Bentonville | AR | 72712-6297 | |
| Sam's Club West (DFW) | c/o Wal-Mart Stores Inc. | Vendor # 75542-61-0, 414875630, 75542-61-0 | | Bentonville | AR | 72716-745 | |
| Sarah A. Stevens | | Address Redacted | | | | | |
| Sarah G. Steen | | Address Redacted | | | | | |
| Sas Institute Inc | | PO Box 406922 | | Atlanta | GA | 30384-6922 | |
| Schaffer Partners Inc | Attn: Chris Gator & Angela Edge | 6545 Carnegie Ave | | Cleveland | OH | 44103 | |
| Schenker International B.V. | | Nieuwesluisweg 250 | | Rotterdam | | 3197KV | Netherlands |
| Scholar's Choice (Can) | Attn: Linda Hurdis (Eastern Time) | PO Box 7214 | | London | ON | N5Y5S7 | Canada |
| Scholastic Canada | Attn: Valerie Mortensen | 175 Hillmount Road | | Markham | ON | L6C1Z7 | Canada |
| Schulte Roth & Zabel LLP | | 919 Third Avenue | | New York | NY | 10022 | |
| Schulz Trade Law PLLC | | 8150 N Central Expressway, 10th Floor | | Dallas | TX | 75206 | |
| Scottsdale Insurance Company | | 18700 North Hayden Road, Suite 150 | | Scottsdale | AZ | 85255 | |
| Sculpt Cad | | PO Box 140560 | | Dallas | TX | 75214 | |
| Seafood Supply | | 1500 E Griffin St | | Dallas | TX | 75215 | |
| Sean D. Randall | | Address Redacted | | | | | |
| Securitex | | 316 S. Mill St. | | Lewisville | TX | 75057 | |
| Sena Printing LLC | | 5275 Spring Valley Road | | Dallas | TX | 75254 | |
| SensoryEdge | | 22647 Venture Blvd #303 | | Woodland Hills | CA | 91364 | |
| Service Fire Equipment | | PO Box 166858 | | Irving | TX | 750166858 | |
| Servicios Comerciales Amazon Mexico | | Juan Salvador Agraz No. 73 | Piso 7 Colonia Lomas de Santa Fe | Delegación Cuajimalpa de Morelos C.P. | | 05348 | Mexico |
| Sgs - Cstc Standards Technical Services Co Ltd | | 7th Floor SGS Bldg No 4 | Jianghao Industrial Park, Shenzhen | Guangdong Province | | 518129 | China |
| Sgs1 | | SGS Center, No. 143, Zhuzhou Road, Laoshan District | | Qingdao City | | | China |
| Shane Amsterdam | | Address Redacted | | | | | |
| Shell Energy | | 909 Fannin St. | | Houston | TX | 77010 | |
| SHENZHEN DONGJIANGFU PACKAGING MATERIALS CO.,LTD. | Attn: Andy & Lily | Room 809,Keye Building,No.86,Xuegang S.Rd. | Bantian Street,Longgang District | Shenzhen | | | China |
| Shenzhen Dongjiangfu packing material Co.,ltd | | Longgang district shenzhen city | Longgang district, Shenzhen | Guangdong | Fujian Province | 518000 | China |
| Shenzhen Emtek Co., Ltd | | Building 69 Majialong Industry Zone | Nanshan District | Guangdong | | | China |
| Shenzhen Everwin Goods Factory | | Room A404, avatar venture industrial park, 8 Xinhe Avenue, Shajing Xinqiao, Bao'an, Shenzhen | | | | 518106 | China |
| ShenZhen Kindvast paper display co., ltd. | Attn: Sofia Lyu | 1#, FuRui RD,Qiaotou Community | FuYong, Bao'an | ShenZhen | | | China |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 19 of 24

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sherry McGalliard | | Address Redacted | | | | | |
| Shirin Bower | | Address Redacted | | | | | |
| SierraConstellation Partners LLC | | 355 S Grand Ave | Suite 1450 | Los Angeles | CA | 90071 | |
| Signifyd | | 99 Almaden Blvd | Floor 4 | San Jose | CA | 95113 | |
| SimpleLegal | | 488 Ellis St | | Mountain View | CA | 94043 | |
| Sleep Products Section, Ncda & Ca | | Attn: STRUCTURAL PEST CONTROL & PESTICIDES DIV | 1631 Mail Service Center | Raleigh | NC | 276991631 | |
| Smartsheet Inc | | PO Box 123421 | Dept 3421 | Dallas | TX | 75312-3421 | |
| Sofia Tsapchuk | | Address Redacted | | | | | |
| Solarwinds Itsm US Inc | | PO Box 734771 | 4630 Olin Road | Dallas | TX | 75373 | |
| SolidWorks | | 175 Wyman St | | Waltham | MA | 02451 | |
| Solowave Design Corp. | | 4625 Clark Street | | Hamburg | NY | 14075 | |
| Solowave Design Corp. (Dfw) (Solowave) | | 4630 Olin Rd. | | Dallas | TX | 75244 | |
| Solowave Design LP | | 7075 Ordan Drive | | Mississauga | ON | L5T 1K6 | Canada |
| Solowave Design LP (Dfw) (Solowave) | | 4630 Olin Dr. | | Dallas | TX | 75244 | |
| Somcan Distribution Ltd (Can) | Attn: Donna Stimson | 1A-1800 Ironstone Manor | | Pickering | ON | L1W3J9 | Canada |
| Sonja Hegedus | | Address Redacted | | | | | |
| Sonu Amatya | | Address Redacted | | | | | |
| Sophie Jamison | | Address Redacted | | | | | |
| Spectrum | Attn: Payment Services | 1600 Dublin Road | | Columbus | OH | 43215 | |
| Spinner Printing Company | | 3335 Keller Springs Rd., Ste. 100 | | Carrollton | TX | 75006 | |
| Spoiled Rotten-Woodb | Attn: Cindy Goldman | 7931 Jericho Tpke | | Woodbury | NY | 11797-1210 | |
| Spot-On Services Dallas, LLC | | 410 Hillburn Drive | | Dallas | TX | 75217 | |
| SPREETAIL (Dallas) | | 831 N Graham Road | | Greenwood | IN | 46143 | |
| Spreetail (Fob) | | 2021 Transformation Drive | Suite 2500 | Lincoln | NE | 68508 | |
| SPS Commerce Inc | Attn: Luke Esselman | 333 South Seventh St | Ste 1000 | Minneapolis | MN | 55402 | |
| Squirrelly Mama (Ltl) | | 14295 Gould St. | | Crosslake | MN | 56442 | |
| Staples Business Credit | | PO Box 105638 | | Atlanta | GA | 30348-5638 | |
| Staples, Inc. (LTL) | | PO Box 102408 | | Columbia | SC | 29224 | |
| State of Illinois Department of Revenue | | Willard Ice Building, 101 West Jefferson St | | Springfield | IL | 62702 | |
| Staufer Bolivia Srl | Attn: Lorena Gumiel/Jaime O;Keeffe | Calle Diaz Romero #1421 | Miraflores | La Paz | | | Bolivia (Plurinational State of) |
| Steam Logistics, LLC | | 325 Market St Ste 204 | | Chattanooga | TN | 37402-1226 | |
| Stephen Baksh | | Address Redacted | | | | | |
| Stephen Bates | | Address Redacted | | | | | |
| Stephen Stanton | | Address Redacted | | | | | |
| Stevenson's, Inc (Ltl) | Attn: Roy & Polly Stevenson | 69 Jobs Ln | | Southampton | NY | 11968 | |
| Stg Logistics | | 4035 Underwood Ste. 200 | | Pasadena | TX | 77507 | |
| Stm Construction LLC | | 311 Industrial Blvd. Ste. D | | McKinney | TX | 75069 | |
| Susan Russo | | Address Redacted | | | | | |
| SwingSlidePlay | | 555 W Hacienda Ave Ste 101 | | Campbell | CA | 95008 | |
| T.J. Maxx.Com | Attn: Vendor Relations Dept | Hg Buying Corp | Attn: Accounts Payable | Framingham | MA | 01701 | |
| Tableau Software Inc | | PO Box 204021 | | Dallas | TX | 753204021 | |
| Taizhon Huangyan Saiya Plastic & Hardware Factory | Attn: Zhang Xiao Cai | NO.319,XINGLIN VILLAGE, GAOQIAO STREET, | HUANGYAN, TAIZHOU CITY | ZHEJIANG | | 318000 | China |
| Taizhou City Huangyan Jinyuan Home Decoration Co., Ltd. | Attn: Cindy Chen | Industrial Zone of Toutuo Town | Huangyan District, Taizhou City | Zhejiang | | | China |
| Taizhou Sishuiqinglan Daily Necessities Co.,Ltd | | XInliangju Industrial Area,XInqiao Town | ,Luqiao District,Taizhou CIty | Zhejiang | | 318000 | China |
| TAIZHOU SISHUIQINGLAN DAILY NECESSITIES CO.,LTD | Attn: Erin Ying | Model&Plastic Industrial, XinQiao Town | LuQiao Area TaiZhou City | ZheJiang | | | CHINA |
| Taizhou Sunrise International Co. Ltd | Attn: Lily Ruan | RM 916 Xintai Plaza | 168 Square South Rd, Jiaojiang | Taizhou | Zhejaing | 318000 | China |
| TAIZHOU TAIYAN SWING CO.,LTD | Attn: Nancy & Mr Liang | #24,Sanyou group, juanqiao industrial, jinqing town | luqiao district, taizhou | Zhejiang | | | China |
| Tammy S. Ramirez | | Address Redacted | | | | | |
| Tanguay Can (Ltl) | | 7200 Armand Vlau, | | Quebec | QC | G2C 2A7 | Canada |
| Tania Rojas Figueroa | | Address Redacted | | | | | |

**STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Target | Attn: Accounts Payable | Tnc-3110 | | Minneapolis | MN | 55440-9493 | |
| Target Australia (Solowave) | Vendor #4104593 | Head Office | | North Geelong | Victoria | 3215 | Canada |
| Target Store Fob | Attn: Amy Stennes; Olson, Emily & Accounts Payable | PO Box 59251 | | Minneapolis | MN | 55459 | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Tarrant County & Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Ste 1000 | Dallas | TX | 75207 | |
| Tarrant County Tax Assessor-Collector | Attn: Wendy Burgess | PO Box 961018 | | Fort Worth | TX | 76161-0018 | |
| Taylor Herrero | | Address Redacted | | | | | |
| Taylor Turner | | Address Redacted | | | | | |
| Techlink International, LLC | | PO Box 290444 | | Davie | FL | 33329 | |
| Teddy Mountain | Attn: Isabel Torre | Blvd del Niño Poblano 2510 Int. 153 | | Puebla | | 72197 | Mexico |
| Test Employee | | Address Redacted | | | | | |
| Texas Barcode Systems | | PO Box 700637 | | Dallas | TX | 753700637 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149354 | | Austin | TX | 78714-9354 | |
| Texas Fire Alarm Inc | | PO Box 148 | | Wills Point | TX | 75169 | |
| Texas Office of the Attorney General | | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Tforce Freight Inc | | 1000 Semmes Ave | | Richmond | VA | 23218-1216 | |
| The Assembly Authority | | 1717 N. Naper Blvd. | Suite 107 | Naperville | IL | 60563 | |
| The Campbell Agency, Inc | | 12404 Park Central Drive | Suite 222 South | Dallas | TX | 75251 | |
| The Continental Insurance Company | | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| The Home Depot of Canada (Solowave) | Vendor # 25021811 | 900-1 Concorde Gate | | Toronto | ON | M3C 4H9 | Canada |
| The North West Company International(Us) | Attn: Debbie Spracklin | 77 Main Street | | Winnipeg | MB | R3C2R1 | Canada |
| The Npd Group, Inc. | | 24619 Network Place | | Chicago | IL | 60673 | |
| The NPD Group, Inc. | | 900 W Shore Rd | | Port Washington | NY | 11050 | |
| The Playground Gallery LLC | | 1537 Ave. Ponce De Leon | Sector El 5 | San Juan | | 00926 | Puerto Rico |
| The Playground Shop | Attn: Allen Aguilar | 7413 Hanover Ln | | Riverside | CA | 92509 | |
| The Shopping Channel (CAD) (Dropship) | | 59 Ambassador Drive | | Mississauga | ON | L5T2P9 | Canada |
| The St. Regis Hotel Bermuda Hotal (Solowave) | | 34 Coot Pond Road | | St George's | Bermuda | GE 03 | Bermuda |
| The Trade Group Inc | | 2900 Genesis Way | Suite 100 | Grapevine | TX | 76051 | |
| The Whistle Stop Toys (Us) | Attn: Ralph & Yvonne Schoff | Box 1612 | | Estevan | SK | S4A2L7 | Canada |
| Theisen Supply Inc. (LTL) | Attn: Christina Alliger & Tammy L Steffen | 6201 Chavenelle Road | | Dubuque | IA | 52002 | |
| Thomas Edwards Group Inc | | 5151 Belt Line Road | Suite 350 | Dallas | TX | 75254 | |
| Thread Bar | Attn: Flor Lemke | Hotel Kinam Place | | Petion-VIlle | | | Haiti |
| Three Point Search Inc | | 2140 E Southlake Blvd. L-628 | | Southlake | TX | 75092 | |
| TIAA Commercial Finance, Inc. | | 10 Waterview Blvd | | Parsippany | NJ | 07054 | |
| Tiaa Commerical Finance Inc | | PO Box 911608 | | Denver | CO | 80291-1608 | |
| Tiendas Peruanas S.A. | Attn: Nathaly Huayna | Av. Aviacion 2405 | | San Borja | | | Peru |
| Tiendas Por Departamento Ripley S.A. | Attn: Maria Cristina Culqui | Av. Paseo De La Republica N. 3118 | Piso 13 | San Isidro | | | Peru |
| Tiendas Soriana SA de CV City Club Mexico | Attn: Nereyda Saldivar & Abigail Alejandra Guerrero Perez | Alejandro De Rodas N° 3102-A | Col. Cumbres 8° Sector, | Monterrey | NL | 64610 | Mexico |
| Tiffany Patterson | | Address Redacted | | | | | |
| Tik Tok 3P | | 4630 Olin Rd | | Dallas | TX | 75244 | |
| Tiny People | Attn: Romina Alejandra Meyer Roca | Calzada Del Valle #401 Local | F1 Col. Del Vale | San Pedro | NL | 66220 | Mexico |
| Tj Maxx | Attn: Vendor Relations Dept | Marshalls & Tj Maxx | 300 Value Way | Marlborough | MA | 01752 | |
| Todd Whitbeck | | Address Redacted | | | | | |
| Tomasa Mendez | | Address Redacted | | | | | |
| Tommy B. Johnson | | Address Redacted | | | | | |
| Topocean Consolidation Service (Los Angeles) Inc | | 2727 Workman Mill Road | | City of Industry | CA | 90601 | |
| Tops Software Corporation | | 275 W Campbell Road Ste 600 | | Richardson | TX | 75080 | |
| Totally Furniture | | 6962 Aloma Ave. | | Winter Park | FL | 32792 | |
| Totally Furniture | | 69625 Aloma Ave. | | Winter Park | FL | 32792 | |
| Tova S.A. | Attn: Eduardo Dajles | Calle 16 Oeste No 15-57 | PO Box 0816-07844 | Panama CIty | | | Panama |
| Tova S.A. (Fob) | Attn: Eduardo Dajles | Avenida Aquilino De La Guardia, | Esquina Con Calle 50 | Panama CIty | | | Panama |
| Toys "R" US | | 2777 Langstaff Road | | Concord | ON | L4K 4M5 | Canada |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 21 of 24

**Exhibit E**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Toys 2 Learn | Attn: Michelle Beauchamp | 420 Calle Calaf | Suite 200 | San Juan | PR | 918 | Puerto Rico |
| Toys R US Canada | Attn: Miranda Zhou & Accounts Payable | 901 Creditstone Rd. | | Concord | ON | L4K 4M5 | Canada |
| Tracey Haley | | Address Redacted | | | | | |
| Tracey Keimer | | Address Redacted | | | | | |
| Tractor Supply Company | Attn: Isabel Rzezniczek | 5401 VIrginia Way | | Brentwood | TN | 37027 | |
| Tracy L. Belanger | | Address Redacted | | | | | |
| Traffix | | 1 - 375 Wheelabrator Way | | Milton | ON | L9T 3C1 | Canada |
| Traliant LLC | | 1600 Rosecrans Ave. | Fourth Floor Media Center | Manhattan Beach | CA | 90266 | |
| Transperfect Holdings LLC | | 1250 Broadway 32nd FL | | New York | NY | 10001 | |
| Transportation Insurance Company | | 151 N. Franklin Street | | Chicago | IL | 60606 | |
| Travelers Insurance Company of Canada | | 165 University Avenue | | Toronto | ON | M5H 3B9 | |
| Treasurer State of Ohio | Attn: Fiscal Bedding | Div. of Industrial Compliance & Labor | | Reynoldsburg | OH | 430689009 | |
| Triple Bake LLC | | 18 Hemalata Lane | | Hazard | KY | 41701 | |
| TSF Sportswear, LLC | c/o McDermott Will & Emery LLP | Attn: David R. Neville | 444 West Lake Street, Suite 4000 | Chicago | IL | 60606 | |
| TSF Sportswear, LLC | c/o S&S Activewear, LLC | 220 Remington Blvd | | Bolingbrook | IL | 60440 | |
| U.S. Specialty Insurance Company | | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| UKG Inc | Attn: Michael D'Antonio | 900 Chelmsford St | | Lowell | MA | 01851 | |
| UI Verification Services Inc. | | 62045 Collections Center Drive | | Chicago | IL | 606930620 | |
| Uline | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| Ultimate Software Group of Canada, Inc | | 144 Bloor St W Suite 400 | | Toronto | ON | ON M5S | Canada |
| Ultramar Com. Corp. | Attn: Primary Contact - Ult1005 | Ultracom | Apartado 0834-0232 | Republica De Panama | | | Panama |
| Unbeatable Sale.com | Attn: Riley Hosey | 195 Lehigh Ave. Suite 5 | | Lakewood | NJ | 08701 | |
| United Personnel Staffing Services LLC | | Westeinde 20 | | Amsterdam | | 1017ZP | Netherlands |
| Undutchables Recruitment | | 555 Republic Drive | | Plano | TX | 75074 | |
| United States Attorney's Office for the Northern District of Texas | Attn: Leigha Simonton | 1100 Commerce Street, Third Floor | | Dallas | TX | 75242-1699 | |
| United States Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0073 | |
| United States Treasury | | PO Box 1300 | | Charlotte | NC | 28201-1300 | |
| Unitedhealthcare | | PO Box 94017 | | Palatine | IL | 60094-4017 | |
| UNUM | | 2211 Congress Street | | Portland | ME | 04122 | |
| Unum | | PO Box 406927 | | Atlanta | GA | 30384-6927 | |
| Ups | | PO Box 7247-0244 | 2925 Merrell Road | Philadelphia | PA | 191700001 | |
| US Army, Outdoor Recreation | | Bldg. 3321, | | Picatinny Arsenal | NJ | 07806 | |
| USA Baby & Childspace/Jddu Inc. | Attn: Darissa Castellano | #210 Carlos Chardon | Suite 104 | San Juan | | 918 | Puerto Rico |
| USI Insurance Services LLC | | 8000 Norman Center Dr | Ste 400 | Bloomington | MN | | |
| Usi Insurance Services LLC | | PO Box 62817 | | VIrginia Beach | VA | 23466 | |
| Usna Ghaffar | | Address Redacted | | | | | |
| Utah Dept of Agriculture & Food | | PO Box 146500 | | Salt Lake CIty | UT | 841146500 | |
| Valerie Ramirez | | Address Redacted | | | | | |
| Vattenfall (Nuon) | | NV Nuon CCC Postbus 40021 | | Arnhem | | 6803HA | Netherlands |
| VC5 Partners | | Rekruiters, Devvelopers | 14027 Memorial Drive Ste. 317 | Houston | TX | 77079 | |
| Vdh - Bedding | | 109 Governor Street Room 522 A | | Richmond | VA | 23219 | |
| Venancio Rodriguez | | Address Redacted | | | | | |
| Ventactive | Attn: Izchel Ruiz Garcia | DEL BOSQUE No. 15 | Col. Arboledas | Matamoros | TM | 87448 | Mexico |
| Viacom International Inc. | | 1515 Broadway | | New York | NY | 10036 | |
| ViacomCBS Consumer Products | Attn: Senior Director, Operations & Planning, Contract Administration | 1515 Broadway | | New York | NY | 10036 | |
| ViacomCBS Consumer Products | Attn: Vice President, Legal and Business Affairs, International Consumer Products | 17-29 Hawley Crescent | | London | | NW1 8TT | United Kingdom |
| VIr Ventures Inc. | Attn: Drop Ship Vir1015 | 9550 Spring Green Blvd | Suite 408-308 | Katy | TX | 77494 | |
| VIsion Service Plan | | File #73280 | PO Box 60000 | San Francisco | CA | 94160 | |
| Vm Innovations | | 2021 Transformation Drive, Suite 2500 | | Lincoln | NE | 68508 | |
| VMWare | | 3421 Hillview Ave | | Palo Alto | CA | 94304 | |
| Vodafone Libertel B.V. | | Avenue Ceramique 300 | | Maastricht | | 6201BM | Netherlands |
| Wal-Mart | Attn: AP Dept | Dotcom Site & Operations | | Bentonville | AR | 72716 | |
| Walmart Canada | | 1940 Argentia Road | | Mississauga | ON | L5N 1P9 | Canada |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 22 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wal-Mart Canada.Com | Attn: Vindra Mahabir & Accounts Payable Dept | Supplier # 021147 | | Mississauga | ON | L5N1P9 | Canada |
| WALMART INC | | 1301 SE 10th Street | | Bentonville | AR | 72716 | |
| Wal-Mart Mexico Ecomm | Attn: Pamela Rojas | Comercializadora Mexico Americana | S. De R.L. De C.V. Av. Nextengo | Mexico D.F. 02770 | | | Mexico |
| Wal-Mart Stores Inc. | | 9305 Pocahontas Trail | | Williamsburg | VA | 23185 | |
| Wal-Mart.Com | | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Wal-Mart.Com | | 9305 Pocahontas Trail | | Willimansburg | VA | 23185 | |
| Wal-Mart.Com Direct To Customer | AP Dept / Vendor # 346202 | Dotcom Site & Operations | | San Bruno | CA | 94066 | |
| Waternet | | Waternet Postbus 94128 | | Amsterdam | | 1090GC | Netherlands |
| Wayfair Consigment | | 177 Huntington Ave. | Suite 6000 | Boston | MA | 02115 | |
| Wayfair LLC | | 100 Huntington Ave 4 Copley Place - Suite 7000 | | Boston | MA | 02116 | |
| Wayfair LLC | | 4 Copley Place | Floor 7 | Boston | MA | 02116 | |
| Wayfair Media Solutions | | 4 Copley Place Floor 7 | | Boston | MA | 02116 | |
| Wayfair Stores Ltd. | | Tuam Road | | Galway | | H91 W260 | Ireland |
| Wayfair, LLC | | 177 Huntington Ave | Suite 6000 | Toronto | ON | M4B 1B3 | Canada |
| Wayfair, LLC | | 177 Huntington Ave | | Boston | MA | 02115 | |
| We Software Ltd | | Unit D, 7/F, Unison Industrial Center | 27-31 Au Pui Wan Street Fo Tan N.T. | Hong Kong | | | China |
| Well.Ca, Inc | | 935-B Southgate Drive | | Guelph | ON | N1L 0B9 | Canada |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | Id#90136806635 | Atlanta | GA | 30348-5743 | |
| Wendy Burgess, Tax Assessor-Collector | | PO Box 961018 | | Ft. Worth | TX | 761610018 | |
| West Coast Kids | | 737 Bradford Street | | Winnipeg | Manitoba | R3H 0N2 | Canada |
| Westchester Surplus Lines Insurance Company | | 11575 Great Oaks Way, Suite 200 | | Alpharetta | GA | 30022 | |
| WEX Health. Inc | | PO Box 2926 | | Fargo | ND | 58108-2926 | |
| Wgsn Inc | | 229 West 43rd Street | 7th Floor | New York | NY | 10036 | |
| Wick Phillips Gould & Martin LLP | | 3131 Mckinney Ave Ste 100 | | Dallas | TX | 75204 | |
| William Mancera | | Address Redacted | | | | | |
| Willygoat, Inc | | PO Box 748 | | Theodore | AL | 36590 | |
| Winners Merchants | | 60 Standish Court | | Mississauga | ON | L5R 0G1 | Canada |
| Wood Park Furniture Vietnam Co, Ltd | | Binh Khanh Hamlet, Khanh Binh VIllage | Tan Uyen District, Binh Duong Province | Binh Duong | | 720000 | Viet Nam |
| Woodpark  Furniture Vietnam Co., Ltd. | Attn: Ivan Xiao | 46A/13 BINH PHUOCB, BINH CHUAN | THUAN, THUAN AN | BINH DUONG PROVINCE | | | VIETAM |
| World Illumination LLC | Attn: Brandon Rodriguez | 3237 W Olive Ave | | Chicago | IL | 60659 | |
| WPromote | Attn: Bethany Smith | 2100 E. Grand Ave | First Floor | El Segundo | CA | 90245 | |
| Wpromote LLC | Attn: Theresa Irving | 101 Continental Blvd | Suite 150 | El Segundo | CA | 90245 | |
| Wrt World Enterprises | | 11300 NW 131 Street | | Miami | FL | 33178 | |
| XL Pro Staffing & Consulting | | PO Box 731152 | | Dallas | TX | 75373 | |
| Yang | | 1255 W. 15th Street Suite #220 | | Plano | TX | 75075 | |
| Yao Lu | | Address Redacted | | | | | |
| Yesica N. Rodas | | Address Redacted | | | | | |
| YRC | | PO Box 730375 | | Dallas | TX | 753730375 | |
| Yusen Logistics (Americas) Inc | | Dept at 952154 | | Atlanta | GA | 31192-2154 | |
| Zeal Trading LLC | Attn: Carlos Henao | PO Box 824036 | | Pembroke Pines | FL | 33082 | |
| Zebit, Inc. | Attn: Rachel Barry | 9920 Pacific Heights Blvd. | Suite 150 | San Diego | CA | 92121 | |
| Zendesk Inc | | 1019 Market Street | | San Francisco | CA | 94103 | |
| Zhejiang Hongyuan Toys Co., Ltd | | 267# Xlnhua Street | Yunhe | Zhejiang | | 323600 | China |
| Zhejiang Huangyan  Guanquan Gift Co.,Ltd. | Attn: Lu Chao | HONGYU VILLAGE,TOUTUO TOWN | HUANGYAN DISTRICT, TAIZHOU | Zhejiang Province | | | China |
| Zhejiang huangyan hongxing crafts factory | Attn: Nancy Liang | 129, Changnin Rd. Beiyang Industry Zone | Beiyang Town, Huangyan | Zhejiang | | | China |
| Zhejiang Huangyan Hongxing Crafts Factory | Attn: Nancy Liang | Beiyang Industry Zone | | Huangyan | Zhejiang Province | | China |
| Zhejiang Nengfu Tourist Prod. Co., | Attn: Amy Zhou | No. 77 Zhongshandong Rd | Industrial Area | Longquan City, Zhejiang Province | PR | 323700 | China |
| Zhejiang Nengfu Tourist Products Co., Ltd. | Attn: Amy Zhou | No 77 Zhongshan East Road | | Longquan City | Zhejiang Province | 323700 | China |
| Zhejiang Panan Guanquan Toys Co., Ltd | Attn: Lu Chao | No.10 Industrial Street, Fangqian Town, Panan County | | Jinhua CIty, Zhejiang Province | | 321000 | China |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 23 of 24

**Exhibit E**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zhejiang Pujiang BOHU Chain Co., Ltd. | Attn: Miss Huan | No. 565 Yatai Road | Pujiang County | Zhejiang | | 322200 | China |
| Zhejiang Xinyun Baby Kids Co., Ltd. | Attn: Ning Wang | No 378 Zhongshan Road | | Yunhe | Zhejiang | 323600 | China |
| Zhejiang XInyun Wood Industry Group Co.,Ltd. | Attn: Amy Mao | No. 378 Zhongshan Rd | Yunhe County | Zhejiang Province | | 323600 | China |
| Zhejiang Zhengyi Toys Co.,Ltd. | | No.78, Chengnan Road | Yunhe | Zhejiang | | | China |
| ZMD Trading | | 239 Carnation Drive | | Farmingdale | NY | 11735 | |
| Zoom VIdeo Communications Inc | Attn: Sara Buyanovsky | PO Box 888843 | | Los Angeles | CA | 90088-8843 | |
| Zulily, LLC | | 2200 1st Avenue South | Suite 400 | Seattle | WA | 98134 | |
| Zulily, LLC | Attn: Sara Buyanovsky & Accounts Payable | 95 S Jackson St Ste 100 | | Seattle | WA | 98104-4418 | |
| Zurich | | 3000 Parkway | | Whiteley, Hampshire | | PO15 7JZ | United Kingdom |
| Zurich American Insurance Company | | 1299 Zurich Way | | Schaumburg | IL | 60196-1056 | |
| Zurich Insurance Company Ltd | | Austrasse 46 | | Zurich | | 8045 | Switzerland |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 24 of 24

# **Exhibit F**



**Exhibit F**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (APA) Aporia | | Shang Dian Village, Jng Yang Town | RongQiao development zone fuqing | Fuqing | Fujian Province | 350304 | China |
| (DPO) Dorpo | | UNIT 529, 5/FL., BLOCK B | SUN FUNG CTR, 88 KWOK SHUT ROAD | | | | China |
| (NJF) New Jiafeng | | Jishan industrial park, economic development zone, | JiangLe county, | SanMing | ??? | 353300 | China |
| (PAN) HuangYan - PanAn | | 118 LAODONG NORTH ROAD, | HUANGYAN TAIZHOU, | ZHEJIANG | | | China |
| (YJA) YunJia | | Room 201, Building 1, No. 2358, Renmin Road, Street Luoxing, Jiashan County, Jiaxing City, Zhejiang Province, | | | | 314100 | China |
| 8 West Consulting | Attn: Mark Rainford | Building 1 UTC | Curraheen Road | Cork | | | Ireland |
| Adobe, Inc. | | 345 Park Avenue | | San Jose | CA | 95110 | |
| AFCO Credit Corporation | | 5600 N. River Road, Suite 400 | | Rosemont | IL | 60018-5187 | |
| Airport Trade Center II, LP | c/o CB Richard Ellis Asset Services | 2100 McKinney Avenue, Suite 700 | | Dallas | TX | 75201 | |
| Airport Trade Center II, LP | c/o Holland & Knight LLP | Attn: Jonetta Brooks | 200 Crescent Court, Suite 1600 | Dallas | TX | 75201 | |
| Airport Trade Center II, LP | c/o Invesco Advisers, Inc. | 2001 Ross Avenue, Suite 3400 | | Dallas | TX | 75201 | |
| Akerman LLP | | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| Allianz Australia Workers Compensation | | GPO Box 80 | | Melbourne | VIC 3001 | | Australia |
| American Express (AMEX) | | 200 Vesey Street | | New York | NY | 10285-3106 | |
| American Express Travel, et al. | Attn: B. Bruce Johnson | 12720 Hillcrest Rd Ste 108 | | Dallas | TX | 75230-2079 | |
| Anandan automatiserng BV | Attn: Ard Nouwen | Hollandse kade 13 | 391 JD AbcoudePostbus 77 | Abcoude | AB | 1390 | Netherlands |
| ANTARES | | 500 W Monroe St Ste 1700 | | Chicago | IL | 60661-3759 | |
| AOM | | 100 Summit Lake Dr, Ste 110 | | Valhalla | NY | 10595 | |
| Arrow Personnel, LLC | | 235 NE Loop 820 | #100 | Hurst | TX | 76053 | |
| ASR Nederland B.V. | | Archimedeslaan 10 | | UTRECHT | | 3584 BA | Netherlands |
| ATRADIUS | | Postbus 8982 | | Amsterdam | | 1006 JD | Netherlands |
| Automatisering Anandan | | Hollandse Kade 13 | | Abcoude | | 1390AB | Netherlands |
| Avalara Inc. | | 100 Ravine Lane NE | Suite 220 | Bainbridge Island | WA | 98110 | |
| Baker Tilly US, LLP | | 17 Cowboys Way | Ste 800 | Frisco | TX | 75034 | |
| BDO USA, LLP | Attn: Joe Pancamo | 5300 Patterson Ave SE | STE 100 | Grand Rapids | MI | 49512 | |
| BDO USA, P.C. [BDO USA, LLP] | Attn: Fred Jones | 5300 Patterson Ave SE | Ste 100 | Grand Rapids | MI | 49512 | |
| BDO USA, P.C. [BDO USA, LLP] | Attn: Jared Schierbaum | 4250 Lancaster Pike | Ste 120 | Wilmington | DE | 19805 | |
| Belastingdienst | | Postbus 9047 | | Apeldoorn | | 7300GJ | Netherlands |
| Bouwinvest Dutch Institutional Office BV | | La Guardiaweg 4 | | Amsterdam | | 1043DG | Netherlands |
| BPREP Sterling Street LLC | c/o Brookfield Property Group | Attn: Devin Barnwell | 1180 Peachtree Street NE, Suite 3380 | Atlanta | GA | 30309 | |
| BPREP Sterling Street LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: Head of US Industrial Property Management | 200 East Randolph Drive | Chicago | IL | 60601 | |
| Brett Sternad | | Address Redacted | | | | | |
| Business Forecast Systems, Inc. | | 465 Waverley Oaks Road | | Waltham | MA | 02452 | |
| Calm.com Inc | | 77 Geary Street 3rd Fl | | San Francisco | CA | 94108 | |
| Calm.com, Inc. | Attn: Anthony Doemeny | 555 Bryant St | Ste 262 | Palo Alto | CA | 94301 | |
| Castlegate Logistics Inc | | 4 Copley Place Fl 7 | | Boston | MA | 02116 | |
| CNY | | 1440 Broadway 4th Floor | | New York | NY | 10018 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 1 of 6

**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CodeTwo | | Wolnosci 16 | | Jelenia Gora | | 58-500 | Poland |
| Coface Finanz GMBH | | Isaac-Fulda-Alee 1 | | Mainz | | 55124 | Germany |
| Commerce Technologies, LLC | Attn: Sales Support & CommerceHub Legal | ZEN Building | 201 Fuller Rd, Ste 601 | Albany | NY | 12203 | |
| Concur Technologies Inc. [SAP Concur] | Attn: Ariah Bechtel | 601 108th Ave NE | Suite 1000 | Bellevue | WA | 98011 | |
| Concur Technologies, Inc [SAP Concur] | | 62156 Collections Center Drive | | Chicago | IL | 60693 | |
| Consumer Product Safety Commission (CPSC) | | 4330 East-West Highway | | Bethesda | MD | 20814 | |
| D Young & Co LLP | | 3 Noble Street | | London | | EC2V 7BQ | United Kingdom |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Daniel Penn | | 4630 Olin Road | | Dallas | TX | 75244 | |
| Datasite LLC | Attn: Leif Simpson | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | Chicago | IL | 60674-7252 | |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle School Rd | | Wayne | PA | 19087-1453 | |
| Deborah Hodges | | 4630 Olin Road | | Dallas | TX | 75244 | |
| Demica Finance Limitied | | 1 Bread St | | London | | EC4M 9BE | United Kingdom |
| Design Design Far East Ltd | | 9 DEFU LANE 10, #01-506, DEFU INDUSTRIAL ESTATE | | | | 539190 | Singapore |
| Deutsche Bank AG New York Branch | Attn: Trade Finance & Lending | 1 Columbus Circle, 17th Fl | | New York | NY | 10019 | |
| Disney Consumer Products Inc | Attn: Staci De Amicis | 1375 Lake Buena Vista Dr | 2nd Floor South | Lake Buena Vista | FL | 32830 | |
| Disney Consumer Products Inc | Attn: Staci De Amicis | 500 South Buena Vista St | | Burbank | CA | 91251 | |
| Dong Guan Shing Fai Furniture Company Ltd. | Attn: Mo Guo Ming | 2ND AREA, SHANG DONG | ADMIN DIST., QI SHI TOWN, DONG GUAN | GUANG DONG | | 532500 | China |
| Dong Guan Shing Fai Furniture Company Ltd. | Attn: Yi Zhu | 151 Mount Grove Rd | | Califon | NJ | 07830 | |
| Ecologic | | 15 Avenue du Centre | | Guyancourt | | 78280 | France |
| Everbank Commercial Finance, Inc. | | 10 Waterview Blvd | | Parsippany | NJ | 07054 | |
| Facebook Ireland Limited | | 4 Grand Canal Square Grand Canal Harbour | | Dublin | | 2 | Ireland |
| FedEx (Canada) | c/o Rosenzveig Straubber Waxman | Attn: Joel Waxman | 3500 Blvd. De Maisonneuve Ouest Suite 1000 | Westmount | QC | H3Z 3C1 | Canada |
| FedEx Express Netherlands B.V. | Attn: Lilian Vos | Taurusavenue 111 | | Hoofddorp | LS | 2132 | Netherlands |
| FedEx Express Netherlands BV | | Breguetlaan 25 1438 BD, Oude Meer | | Noord-Holland | | | Netherlands |
| Fedex Logistics (Austrlia) Pty Ltd | | Manton Air-Sea Pty Ltd Unit 7, 11 Lord Street | | Botany | | NSW2019 | Australia |
| FedEx Trade Networks Transport & Brokerage Inc. | | PO Box 727 | | Memphis | TN | 38194 | |
| Fidelity | | 245 Summer Street | | Boston | MA | 02205 | |
| Flexport Customs LLC | Attn: Jay Gerard | 760 Market St | 8th Floor | San Francisco | CA | 94102 | |
| Flexport International LLC | | 760 Market Street 8th Floor | | San Francisco | CA | 94102 | |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave. Dept. APS | Oklahoma City | OK | 73118 | |
| Fortimail | | 909 Kifer Rd | | Sunnyvale | CA | 94086 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 2 of 6

**Exhibit F**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Foshan City Nanhai Jiu Li Precision Gas & Liquid Hardware Factory | Attn: Xu Lu Ding | Muyuan Industrial Park, North of Industrial Avenue, Boai Road | Shishan Town, Nanhai District | Foshan City, Guangdong Province | | | China |
| Freight Flex | Attn: Reed Rivers | 2437 Fort Worth Dr | | Denton | TX | 76205 | |
| Frontier Northwest Inc. | | 623 South 227th Street | | Des Moines | WA | 98198-6827 | |
| GAGE Telecom, LLC | Attn: Brian Curtis | 1512 Lake Air Drive | | Waco | TX | 76710 | |
| GB Funding, LLC and 1903 Partners, LLC (Gordon Brothers) | Attn: Kyle Shonak and David Braun | 101 Huntington Avenue, Suite 1100 | | Boston | MA | 02199 | |
| Gemeente | | Amsterdam Stadsdeel Zuid Postbus 74019 | | Amsterdam | | 1070BA | Netherlands |
| Goface Finanz GmbH | | Isaac-Fulda-Allee I | | Mainz | | 55124 | Germany |
| Google LLC | c/o XXVI Holdings Inc | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Gordon Brothers Commercial and Industrial, LLC | Attn: Tricia Parent | 101 Huntington Avenue | 11th Floor | Boston | MA | 02199 | |
| Handels | | Handels en Service onderneming Ger Mooij Annie Bosstraat 64 | | Almere | | 1325ND | Netherlands |
| Hau Huynh | | 70 N 2nd St | | San Jose | CA | 95113 | |
| HMRC | | 100 Parliament Street | | London | | SW1A 2BQ | United Kingdom |
| Hong Richs Furniture Viet Vam Company Limited | Attn: Fiona Yao | Plot No. 34.189. | Map Sheet Number 39 Group b | Uyen Hung Ward | Tan Uyen Town, Binh Duong Province | | Vietnam |
| HSBC Bank Canada | | 4550 Hurontario St | | Mississauga | ON | L5R4E4 | |
| HSBC Bank Canada | Attn: Country Head, Global Trade and Receivables | 70 York St | | Toronto | ON | M5J 1S9 | Canada |
| HSBC Bank USA, N.A. | | 452 Fifth Ave | | New York | NY | 10018 | |
| HSBC Bank USA, N.A./Commercial Services | | 452 Fifth Ave | | New York | NY | 10018 | |
| Huangyan Imp. & Exp. Corp. Zhejiang, China [Zhejiang PanAn GuanQuan Toys Co.,Ltd.] | Attn: Eva Guo | 49 Youth Road | Western, Huangyan | Taizhou | Zhejiang | 318000 | China |
| Hui Zhou Fully Gift & Packing Co., Ltd | Attn: Idi | Western zone Industrial Park, LuoyangTown, BoluoCounty | | Huizhou City, Guangdong province | | | China |
| Hypsos | | Centurionbaan 220 | | Soesterberg | | 3769AV | Netherlands |
| Jackson Walker LLP | Attn: Sara K Borrelli | 2323 Ross Ave | Ste 600 | Dallas | TX | 75201 | |
| KidKraft Intermediate IP Holdings, LLC | | 4630 Olin Road | | Dallas | TX | 75244 | |
| KidKraft International Limited | c/o Tricor Services Limited | The Corporation Trust Company | Level 54, Hopewell Centre 183 Queens Road East | Hong Kong | | | China |
| KidKraft Netherlands BV | The Corporation Trust Company | Lichttoren 32 | | Eindhoven | BJ | 5611 | The Netherlands |
| KidKraft Netherlands CV | The Corporation Trust Company | Lichttoren 32 | | Eindhoven | BJ | 5611 | The Netherlands |
| Kin Yip toys Factory | Attn: Wang Tao | No. YC-AJ16F, Longling Industrial Park | YuanCheng District, Heyuan City | Guangdong Province | | 517000 | China |
| Kong Richs Furniture Vietnam Co.,LTD. | Attn: Yi Zhu | 151 Mount Grove Road | | Califon | NJ | 07830 | |
| KPMG LLP | | 2323 Ross Avenue, Suite 1400 | | Dallas | TX | 75201-2721 | |
| KPMG LLP | | Vaughan Metropolitan Centre | 100 New Park Place, Suite 1400 | Vaughan | ON | L4K OJ3 | Canada |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 3 of 6

**Exhibit F**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LaBrecque | c/o Swigart Law Group, APC | Attn: Josh B. Swigart | 2221 Camino Del Rio S, Ste 308 | San Diego | CA | 92108 | |
| Littler Mendelson, PC | | PO Box 207137 | | Dallas | TX | 75230 | |
| Litzky Public Relations, Inc. | Attn: Josslynne Welch | 33-41 Newark Street | Floor 5 | Holboken | NJ | 07030 | |
| Logmein USA Inc | | PO Box 50264 | | Los Angeles | CA | 90074-0264 | |
| M3 Self Storage | | Pilotenstraat 32 | | | | 1059CJ | Netherlands |
| Maersk Agency U.S.A., Inc. | c/o Regulatory Affairs | 180 Park Ave | | Florham Park | NJ | 07932 | |
| Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line dba Sealand | Attn: Regulatory Affairs | 180 Park Ave | | Florham Park | NJ | 07932 | |
| Mainfreight Group (AU) | | 107 Gateway Boulevard | | Epping | | VIC 3076 | Australia |
| Mainfreight, Inc | Attn: Katie Becker | 350 Madill Blvd | Ste 2 | Mississauga | Ontario | ON L5W 1Y6 | Canada |
| MarkMonitor | | 3540 E Longwing Ln Suite 300 | | Meridian | ID | 83646 | |
| MarkMonitor Inc. | Attn: Tom Ryden | 391 N Ancestor Place | | Boise | ID | 83704 | |
| Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 | |
| MidOcean Partners IV, L.P. | | 320 Park Avenue Suite 1600 | | New York | NY | 10022 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos & Young | Attn: Craig E. Power, Reagan H. Gibbs & Emma P. Myles | 1221 Lamar Street, 16th Floor Four Houston Center | Houston | TX | 77010 | |
| NautaDutilh | | Beethovenstraat 400 | | Amsterdam | PR | 1082 | Netherlands |
| NautaDutilh N.V. | Attn: Wijnand Bossenbroek | PO Box 7113 | 1007 JC Amsterdam, Beethovenstraat 400 | Amsterdam | | 1082 PR | Netherlands |
| Official Committee of Unsecured Creditors | c/o Archer & Greiner PC | Attn: Jiangang (James) Ou & Stephen M. Packman | 3040 Post Oak Blvd., Suite 1800-150 | Houston | TX | 77056 | |
| Official Committee of Unsecured Creditors | c/o Spencer Fane LLP | Attn: Eric M. Van Horn, Jason P. Kathman & Joshua L. Hedrick | 2200 Ross Ave., Suite 4800W | Dallas | TX | 75201 | |
| Official Committee of Unsecured Creditors | c/o Spencer Fane LLP | Attn: Jason Kathman | 5700 Granite Parkway, Suite 650 | Plano | TX | 75024 | |
| OpenText | | Suite 302, 2440 Sand Hill Road | | Menlo Park | CA | 94025 | |
| Oracle America, Inc. | | 2300 Oracle Way | | Austin | TX | 78741 | |
| Oracle America, Inc. | Attn: Peggy Bruggman & Alice Miller | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | c/o Carrington, Coleman, Sloman & Blumenthal, LLP | Attn: Jason M. Katz & Stephanie F. Assi | 901 Main Street, Suite 5500 | Dallas | TX | 75202 | |
| Oracle Cloud Infra | | 2300 Oracle Way | | Austin | TX | 78741 | |
| Oracle Netsuite Inc | | 2955 Campus Drive Sutie 100 | | San Mateo | CA | 944032511 | |
| Osler, Hoskin & Harcourt LLP | | 100 King Street West, 1 First Canadian Place, Suite 6200 | PO Box 50 | Toronto | ON | M5X 1B8 | Canada |
| Pallet Advisor LLC, dba All Star Pallet | | 8770 S Central Expy | | Dallas | TX | 75241 | |
| Pallet Logistics of America, LLC | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Robert L Eden | 8131 LBJ Freeway, Suite 700 | Dallas | TX | 75251 | |
| PayPal GBP | | Whittaker House, Whittaker Avenue, Richmond-Upon-Thames | | Surrey | | TW9 1EH | United Kingdom |
| Proofpoint | | 925 W Maude Ave | | Sunnyvale | CA | 94085 | |
| Proterra Properties, Inc. | | 8214 Westchester Dr, Suite 730 | | Dallas | TX | 75225 | |
| Proterra Properties, Inc. | c/o Cavazos Hendricks Poirot, PC | Attn: Charles B. Hendricks | 900 Jackson Street Suite 570, Founders Square | Dallas | TX | 75202 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 4 of 6

**STRETTO**

**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRTG | Paessler AG | Thurn-und-Taxis-Str. 14 | | Nuremberg | | 90411 | Germany |
| Raymond Leasing Corp | | 22 S Canal St | | Greene | NY | 13778 | |
| Red Points Solutions | | 130 Madison Ave, 2nd Floor | | New York | NY | 10016 | |
| Red Points Solutions, S.L. | | Carrer de Berlin 38, 1a | | Barcelona | | 08029 | Spain |
| Rekopol | | Rekopol Organizacja Odzysku Opakowan S.A Mangalia 4 | | Warszawa | | 2758 | Poland |
| Robert W. Baird & Co., Incorporated | Attn: Ajay Bijoor | 1155 Avenue of the Americas | | New  York | NY | 10036 | |
| RoomAlert | | 16 Cutler St, Cutler Mill | | Warren | RI | 02885-2761 | |
| Ropes & Gray LLP | | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| Schenker International B.V. | | Nieuwesluisweg 250 | | Rotterdam | | 3197KV | Netherlands |
| Schulz Trade Law PLLC | | 8150 N Central Expressway, 10th Floor | | Dallas | TX | 75206 | |
| Signifyd | | 99 Almaden Blvd | Floor 4 | San Jose | CA | 95113 | |
| SimpleLegal | | 488 Ellis St | | Mountain View | CA | 94043 | |
| SolidWorks | | 175 Wyman St | | Waltham | MA | 02451 | |
| Spectrum | Attn: Payment Services | 1600 Dublin Road | | Columbus | OH | 43215 | |
| SPS Commerce Inc | Attn: Luke Esselman | 333 South Seventh St | Ste 1000 | Minneapolis | MN | 55402 | |
| Taizhon Huangyan Saiya Plastic & Hardware Factory | Attn: Zhang Xiao Cai | NO.319,XINGLIN VILLAGE, GAOQIAO STREET, | HUANGYAN, TAIZHOU CITY | ZHEJIANG | | 318000 | China |
| Taizhou Sunrise International Co. Ltd | Attn: Lily Ruan | RM 916 Xintai Plaza | 168 Square South Rd, Jiaojiang | Taizhou | Zhejaing | 318000 | China |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| The NPD Group, Inc. | | 900 W Shore Rd | | Port Washington | NY | 11050 | |
| TIAA Commercial Finance, Inc. | | 10 Waterview Blvd | | Parsippany | NJ | 07054 | |
| TSF Sportswear, LLC | c/o McDermott Will & Emery LLP | Attn: David R. Neville | 444 West Lake Street, Suite 4000 | Chicago | IL | 60606 | |
| TSF Sportswear, LLC | c/o S&S Activewear, LLC | 220 Remington Blvd | | Bolingbrook | IL | 60440 | |
| UKG Inc | Attn: Michael D'Antonio | 900 Chelmsford St | | Lowell | MA | 01851 | |
| Uline | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| Undutchables Recruitment | | Westeinde 20 | | Amsterdam | | 1017ZP | Netherlands |
| United States Customs and Border Protection | Attn: Commissioner | 1300 Pennsylvania Ave, NW | | Washington | DC | 20229 | |
| United States Customs and Border Protection | c/o Schulz Trade Firm | Attn: Michelle Schulz | 4131 N Central Expy #900 | Dallas | TX | 75204 | |
| UNUM | | 2211 Congress Street | | Portland | ME | 04122 | |
| USCS | | 1300 Pennsylvania Ave, NW | | Washington | DC | 20229 | |
| USI Insurance Services LLC | | 8000 Norman Center Dr | Ste 400 | Bloomington | MN | | |
| Vattenfall (Nuon) | | NV Nuon CCC Postbus 40021 | | Arnhem | | 6803HA | Netherlands |
| Viacom International Inc. | | 1515 Broadway | | New York | NY | 10036 | |
| ViacomCBS Consumer Products | Attn: Senior Director, Operations & Planning, Contract Administration | 1515 Broadway | | New York | NY | 10036 | |
| ViacomCBS Consumer Products | Attn: Vice President, Legal and Business Affairs, International Consumer Products | 17-29 Hawley Crescent | | London | | NW1 8TT | United Kingdom |
| VMWare | | 3421 Hillview Ave | | Palo Alto | CA | 94304 | |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 5 of 6



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Vodafone Libertel B.V. | | Avenue Ceramique 300 | | Maastricht | | 6201BM | Netherlands |
| WALMART INC | | 1301 SE 10th Street | | Bentonville | AR | 72716 | |
| Waternet | | Waternet Postbus 94128 | | Amsterdam | | 1090GC | Netherlands |
| Wayfair Stores Ltd. | | Tuam Road | | Galway | | H91 W260 | Ireland |
| Western Surety Company | | 6 Mill Ridge Lane | | Chester | NJ | 07930-2486 | |
| WEX Health, Inc | | PO Box 2926 | | Fargo | ND | 58108-2926 | |
| WPromote | Attn: Bethany Smith | 2100 E. Grand Ave | First Floor | El Segundo | CA | 90245 | |
| Wpromote LLC | Attn: Theresa Irving | 101 Continental Blvd | Suite 150 | El Segundo | CA | 90245 | |
| Zhejiang Huangyan Hongxing Crafts Factory | Attn: Nancy Liang | Beiyang Industry Zone | | Huangyan | Zhejiang Province | | China |
| Zhejiang Nengfu Tourist Products Co., Ltd. | Attn: Amy Zhou | No 77 Zhongshan East Road | | Longquan City | Zhejiang Province | 323700 | China |
| Zhejiang Xinyun Baby Kids Co., Ltd. | Attn: Ning Wang | No 378 Zhongshan Road | | Yunhe | Zhejiang | 323600 | China |
| Zurich | | 3000 Parkway | | Whiteley, Hampshire | | PO15 7JZ | United Kingdom |

In re: KidKraft, Inc., et al.
Case No. 24-80045

Page 6 of 6

# **Exhibit G**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 24-80045-11-mvl11 |
| | § | |
| **KIDKRAFT, INC.,** *et al.*, | § | (Chapter 11) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |
| | § | Re:  Docket Nos. 27, 28, 29, 93 |

**NOTICE OF (I) COMBINED HEARING
TO CONSIDER APPROVAL OF DISCLOSURE
STATEMENT AND CONFIRMATION OF PLAN, (II) DEADLINE FOR
FILING OBJECTIONS TO FINAL APPROVAL OF DISCLOSURE STATEMENT
AND CONFIRMATION OF PLAN, AND (III) OTHER RELEVANT INFORMATION**

**PLEASE TAKE NOTICE THAT** on May 10, 2024 (the "***Petition Date***"), KidKraft, Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "***Bankruptcy Court***").  On the Petition Date, the Debtors filed the *Debtors' Joint Prepackaged Chapter 11 Plan* [Docket No. 28] (as may be modified, amended, or supplemented, the "***Plan***") and the *Disclosure Statement for the Debtors' Joint Prepackaged Chapter 11 Plan* [Docket No. 29] (as may be amended, modified, or supplemented from time to time and including all exhibits or supplements thereto, the "***Disclosure Statement***") pursuant to sections 1125 and 1126(b) of the Bankruptcy Code.  Copies of the Plan and the Disclosure Statement may be obtained upon request of the Debtors' proposed counsel at the address specified below and are on file with the Clerk of the Bankruptcy Court, 1100 Commerce Street, Dallas, TX 75242 where they are available for review during normal operating hours.  The Plan and the Disclosure Statement also are available for inspection on the Bankruptcy Court's website at https://www.txnb.uscourts.gov/ or for review and download free of charge on the Debtors' restructuring website at https://www.cases.stretto.com/kidkraft.[2]  Printed copies of

---

[1]   The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers or Canadian business numbers, as applicable, are:  KidKraft, Inc. (3303), KidKraft Europe, LLC (3174), KidKraft Intermediate Holdings, LLC (8800), KidKraft International Holdings, Inc. (2933), KidKraft International IP Holdings, LLC (1841), KidKraft Partners, LLC (3268), Solowave Design Corp. (9294), Solowave Design Holdings Limited (0206), Solowave Design Inc. (3073), Solowave Design LP (7201), and Solowave International Inc (4302).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  4630 Olin Road, Dallas, TX 75244.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.  The statements contained herein are summaries of the provisions contained in the Plan and Disclosure Statement and do not purport to be precise or complete statements of all the terms and provisions of the Plan or documents referred therein.  To the extent there is a discrepancy between the terms herein

the Plan, the Disclosure Statement, and the other documents filed in these chapter 11 cases may be obtained free of charge by contacting Stretto, Inc., the Debtors' claims, noticing, and solicitation agent ("**Stretto**" or the "***Solicitation Agent***") via (i) telephone at (855) 469-1713 (Toll-Free) or (714) 886-6210 (International) or (ii) email at TeamKidKraft@stretto.com (with "KidKraft Solicitation" in the subject line).

### Hearing on Confirmation of the Plan and Adequacy of the Disclosure Statement

> **YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED. CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS MAY AFFECT YOUR RIGHTS REGARDLESS OF WHETHER YOU ARE ENTITLED TO VOTE ON THE PLAN.**
>
> **ANY PERSON WHO OPPOSES THE PLAN, INCLUDING THE RELEASE, EXCULPATION, OR INJUNCTION PROVISIONS SET FORTH THEREIN AND RESTATED BELOW, SHOULD FILE A TIMELY OBJECTION TO THE PLAN IN ACCORDANCE WITH THIS NOTICE. UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AT THE COMBINED HEARING.**

The hearing (the "***Combined Hearing***") will be held before the Honorable Judge Larson, United States Bankruptcy Judge, in Courtroom #2, Floor 14 of the United States Bankruptcy Court, 1100 Commerce Street, Dallas, TX 75242, on **June 21, 2024 at 9:30 a.m. (Prevailing Central Time)** to consider the adequacy of the Disclosure Statement, any objections thereto, confirmation of the Plan, any objections thereto, and any other matter that may properly come before the Bankruptcy Court. Please be advised that the Combined Hearing may be continued from time to time by the Bankruptcy Court or the Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment filed with the Bankruptcy Court and served on other parties entitled to notice.

### Information Regarding the Plan

**Voting Record Date**. The voting record date was May 9, 2024, which was the date for determining which Holders of Claims in Class 3 of the Plan were entitled to vote.

**Objections to the Plan or Disclosure Statement**. The deadline for filing objections to the Plan or Disclosure Statement is **June 14, 2024, at 5:00 p.m. (Prevailing Central Time)**. Any objections (each respectively, an "***Objection***") must: (a) be in writing; (b) comply with the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas; (c) state the name and address of the objecting party, the nature and amount of Claims or Interests held or asserted by the objecting party against the

---

and the Plan or Disclosure Statement, the Plan or Disclosure Statement, as applicable, shall govern and control. For a more detailed description of the Plan, please refer to the Disclosure Statement.

Debtors; and (d) state with particularity the legal and factual basis for such objections, and the specific grounds thereof.

Objections must be filed with the Bankruptcy Court and served so as to be **actually received** no later than **June 14, 2024, at 5:00 p.m. (Prevailing Central Time)**, by the following parties:

i.  the Debtors, 4630 Olin Road, Dallas, TX 75244, Attn:  Geoff Walker;

ii.  proposed counsel to the Debtors, Vinson & Elkins LLP, 2001 Ross Avenue, Suite 3900, Dallas, TX 75201, Attn:  Matthew D. Struble, and 1114 Avenue of the Americas, 32nd Floor, New York, New York 10036, Attn:  Lauren R. Kanzer;

iii.  counsel to the administrative agent under the Debtors' prepetition secured credit agreement, Katten Muchin Rosenman LLP, 50 Rockefeller Plaza, New York, NY 10020, Attn:  Cindi M. Giglio;

iv.  counsel to the buyer under the Debtors' prepetition asset purchase agreement, King & Spalding LLP, 245 Park Avenue, 38th Floor, New York, NY 10167, Attn:  Roger Schwartz and Miguel Cadavid;

v.  counsel to MidOcean Partners, Gibson Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166, Attn:  Andrew Herman; and

vi.  the Office of the United States Trustee for the Northern District of Texas, 1100 Commerce Street, Room 976, Dallas, TX  75242, Attn:  Meredyth Kippes.

**UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT.**

**AS DESCRIBED ABOVE, YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

### Summary of Plan Treatment

The following chart summarizes the treatment provided by the Plan for each Class of Claims against and Interests in the Debtors, and indicates the voting status of each Class:

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|-------|-------------------|-----------|--------|---------------|
| 1 | Other Priority Claims | Except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, in full and final satisfaction of such Allowed Other Priority Claim, each Holder of an Allowed Other Priority Claim will, (i) be paid in full in Cash or (ii) otherwise receive | Unimpaired | Presumed to Accept |

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|---|---|---|---|---|
| | | treatment consistent with the provisions of section 1129(a)(9) of the Bankruptcy Code, payable on the later of the Effective Date and the date that is 10 business days after the date on which such Other Priority Claim becomes an Allowed Other Priority Claim, in each case, or as soon as reasonably practicable thereafter; provided that in no event will the amount paid in the aggregate for Administrative Expense Claims (excluding Professional Fee Claims) in accordance with Article II.A hereof, Priority Tax Claims under Article II.E hereof, and Other Priority Claims under this Article III.B exceed the Administrative Expense Claim, Priority Tax Claim, and Other Priority Claim Backstop Amount. | | |
| 2 | Other Secured Claims | Except to the extent that a Holder of an Allowed Other Secured Claim agrees to less favorable treatment, in full and final satisfaction of such Allowed Other Secured Claim, at the option of Debtors or the Wind Down Estate, as applicable, each Holder will receive either (i) cash equal to the full allowed amount of its claim, (ii) reinstatement of such holder's claim, (iii) the return to or abandonment of the collateral securing such holder's claim, or (iv) such other treatment as may otherwise be agreed to by such Holder and the Debtors. | Unimpaired | Presumed to Accept |
| 3 | Prepetition Secured Party Claims | Except to the extent that the Holder of Prepetition Secured Party Claims agrees to less favorable treatment, in exchange for full and final satisfaction, settlement, release, and discharge of each Allowed Prepetition Secured Party Claim (which satisfaction, settlement, release, and discharge will occur (i) on the Effective Date for all Prepetition Secured Party Claims other than the Wind Down Claims, and (ii) after the orderly wind down of the Debtors and other borrower and guarantors under the Prepetition Credit Agreement for all Wind Down Claims), each Holder of an Allowed Prepetition Secured Party Claim will receive the remaining Distributable Value following payment of Administrative Expense Claims and Priority Tax Claims, DIP Claims, Other Priority Claims, and Other Secured Claims, (which amount may be paid directly by the Purchaser on the Effective Date) on the Effective Date and any Distributable Value that is available for distribution after the Effective Date will be promptly distributed by the Debtors or Wind Down Estate to holders of Prepetition Secured Party Claims. | Impaired | Entitled to Vote |

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|---|---|---|---|---|
| 4 | General Unsecured Claims | On the Effective Date, all General Unsecured Claims will be canceled, released, extinguished and discharged. Holders of General Unsecured Claims will receive no recovery or distribution on account of such claims. | Impaired | Deemed to Reject |
| 5 | Intercompany Claims | All Intercompany Claims will be unaltered and otherwise unaffected by the Plan, or canceled on the Effective Date, in the Debtors' discretion, with the consent of Purchaser. | Unimpaired / Impaired | Presumed to Accept / Deemed to Reject |
| 6 | Intercompany Interests | All Intercompany Interests will be maintained under the Plan, solely for purposes of administrative convenience or canceled on the Effective Date, in the Debtors' discretion, subject to the consent of the Prepetition Secured Parties and the Purchaser. | Unimpaired / Impaired | Presumed to Accept / Deemed to Reject |
| 7 | KidKraft Intermediate Holdings, LLC Interests | All prepetition Interests in KidKraft Intermediate Holdings, LLC will be canceled on the Effective Date and Holders will receive no recovery or distribution on account of their Interests. | Impaired | Deemed to Reject |

## Discharge, Injunctions, Exculpation, and Releases

Please be advised that Article VIII of the Plan contains certain discharge, release, exculpation, and injunction provisions as follows:

## Relevant Definitions

"***Released Party***" means each of the following solely in its capacity as such: (a) the Debtors; (b) the DIP Agent; (c) the DIP Lender; (d) MidOcean; (e) the Prepetition Secured Parties; (f) the Purchaser; and (g) with respect to each of the foregoing under (a) through (f) such Entity and its current and former Affiliates, and such Entity's and its current and former Affiliates' current and former directors, managers, officers, employees, managed accounts and funds, predecessors, successors, assigns, subsidiaries, equity Holders, members, agents, attorneys, accountants, investment bankers, consultants, and other professionals, each solely in their capacity as such.

"***Releasing Party***" means each of the following solely in its capacity as such: (a) all Released Parties; (b) all Holders of Claims who affirmatively cast a timely ballot to accept the Plan; and (c) all Holders of Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth in Article VIII.F herein but did not otherwise affirmatively opt out of such releases.

"***Exculpated Party***" means each of the following solely in its capacity as such and to the maximum extent permitted by law: (a) the Debtors; and (b) the members of any statutory committee appointed in the Chapter 11 Cases.

4884-8389-8558

## RELEASES BY THE DEBTORS

**Pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, on and after the Effective Date, each Released Party is hereby released and discharged by the Debtors, their Estates, and the Wind Down Estate (as applicable) from any and all Claims, Causes of Action, Avoidance Actions, obligations, suits, judgments, damages, demands, losses, liabilities, and remedies whatsoever (including any derivative claims, asserted or assertable on behalf of the Debtors, their Estates, or the Wind Down Estate), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, accrued or unaccrued, existing or hereinafter arising, in law, equity, contract, tort, or otherwise, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), their Estates, the Wind Down Estate, the Debtors' in- or out-of-court restructuring efforts, the Debtors' intercompany transactions, the Prepetition Credit Agreement Documents, the Note Purchase Agreement Documents, the Professional Services Agreement Documents, the DIP Facility Documents (and any payments or transfers in connection therewith), the Sale Transaction, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the formulation, preparation, dissemination, negotiation, or Filing of the Restructuring Support Agreement, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, or any Restructuring, contract, instrument, document, release, or other agreement or document (including any legal opinion regarding any such transaction, contract, instrument, document, release, or other agreement or the reliance by any Released Party on the Sale Order, the Plan, or the Confirmation Order or Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Restructuring Support Agreement, the Disclosure Statement, the Plan, the Plan Supplement, the DIP Facility, the DIP Facility Documents, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the filing of the Chapter 11 Cases, the Sales Process, the pursuit of Confirmation, the pursuit of Consummation, the solicitation of votes with respect to the Plan, the administration and implementation of the Plan and the Sales Process, including the issuance or distribution of any property pursuant to the Plan and the Sales Process, the Definitive Documentation, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing. Notwithstanding anything to the contrary in the foregoing, (i) the releases set forth in Article VIII.E of the Plan do not release any post-Effective Date obligations of any party or Entity under the Plan, including any such obligations created in connection with the Restructuring, (ii) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action arising from any obligations of any party under the Purchase Agreement; (iii) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action that are found, pursuant to a Final Order, to be the result of such Released Party's gross negligence, fraud or willful misconduct; (iv) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Causes of Action specifically enumerated in the List of Retained Causes of Action.**

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases by the Debtors set forth in Article VIII.E of the Plan, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that such releases are: (1) in exchange for the good and valuable consideration provided by the Released Parties; (2) a good faith settlement and compromise of the Claims and Causes of Action released by such releases; (3) in the best interests of the Debtors and their Estates; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors or their Estates asserting any Claim or Cause of Action released pursuant to such releases.

## RELEASES BY RELEASING PARTIES

As of the Effective Date, each Releasing Party hereby releases and discharges each Debtor, Estate, Wind Down Estate, and Released Party from any and all Claims, Causes of Action, Avoidance Actions, obligations, suits, judgments, damages, demands, losses, liabilities, and remedies whatsoever (including any derivative claims, asserted or assertable on behalf of the Debtors, the Wind Down Estate, or their Estates), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, accrued or unaccrued, existing or hereinafter arising, in law, equity, contract, tort, or otherwise, that such Releasing Party or its estate, heirs, executors, administrators, successors, or assigns would have been legally entitled to assert in his, her, or its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), their Estates, the Wind Down Estate, the Debtors' in- or out-of-court restructuring efforts, the Debtors' intercompany transactions, the Prepetition Credit Agreement Documents, the Note Purchase Agreement Documents, the Professional Services Agreement Documents, the DIP Facility Documents (and any payments or transfers in connection therewith), the Sale Transaction, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Releasing Party, the formulation, preparation, dissemination, negotiation, or Filing of the Restructuring Support Agreement, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, or any Restructuring, contract, instrument, document, release, or other agreement or document (including any legal opinion regarding any such transaction, contract, instrument, document, release, or other agreement or the reliance by any Releasing Party on the Sale Order, the Plan, the Confirmation Order, or the Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Restructuring Support Agreement, the Disclosure Statement, the Plan, the Plan Supplement, the DIP Facility, the DIP Facility Documents, the related agreements, instruments, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the CCAA Recognition Proceedings, the filing of the Chapter 11 Cases, the filing of the CCAA Recognition Proceedings, the Sales Process, the pursuit of Confirmation, the pursuit of Consummation, the solicitation of votes with respect to the Plan, the administration and implementation of the Plan and the Sales Process, including the issuance or distribution of any property pursuant to the Plan and the Sales Process, the Definitive

Documentation, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing; provided, however, that except as expressly provided under the Plan, the foregoing releases shall not release obligations of the Debtors on account of any Allowed Claims that are treated under the Plan.  Notwithstanding anything to the contrary in the foregoing, (i) the releases set forth in Article VIII.F of the Plan do not release any post-Effective Date obligations of any party or Entity under the Plan, including any such obligations created in connection with the Restructuring; (ii) nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action arising from any obligations of any party under the Purchase Agreement; (iii) nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action that are found, pursuant to a Final Order, to be the result of such Released Party's gross negligence, fraud, or willful misconduct; and (iv) nothing herein shall, nor be deemed to, release any of the Released Parties from the Prepetition Secured Party Claims up to the Wind Down Amount.  For the avoidance of doubt, nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Causes of Action specifically enumerated in the List of Retained Causes of Action.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases by Holders of Claims and Interests set forth in Article VIII.F of the Plan, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that such releases are:  (1) in exchange for the good and valuable consideration provided by the Released Parties; (2) a good faith settlement and compromise of the Claims and Causes of Action released by such releases; (3) in the best interests of the Debtors and their Estates; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; (6) an essential component of the Plan and the Restructuring; and (7) a bar to any of the Releasing Parties asserting any Claim or Cause of Action released pursuant to such releases.

## EXCULPATION

Except as otherwise specifically provided in the Plan, no Exculpated Party shall have or incur liability for, and each Exculpated Party is hereby exculpated from, any Claim, Cause of Action, obligation, suit, judgment, damage, demand, loss, or liability for any claim related to any act or omission in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation, Filing, or termination of the Restructuring Support Agreement and related prepetition transactions, the Disclosure Statement, the Plan, the Sale Process, the Sale Transaction, the related agreements, instruments, and other documents (including the Definitive Documentation), the solicitation of votes with respect to the Plan, or the Restructuring, or any related contract, instrument, release or other agreement or document (including providing any legal opinion requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan or the reliance by any Person on the Sale Order, the Plan or the Confirmation Order or Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Debtors' in or out-of-court restructuring efforts, the Sale Process, the Disclosure Statement, the Plan, the Restructuring Support

Agreement, the related agreements, instruments, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the CCAA Recognition Proceedings, the filing of the Chapter 11 Cases, the filing of the CCAA Recognition Proceedings, the Sales Process, solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan and the Sales Process, including the issuance of or distribution of any property pursuant to the Plan and the Sales Process, the related agreements, instruments, and other documents (including the Definitive Documentation), or any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related to the foregoing, except for claims related to any act or omission that is determined in a Final Order to have constituted fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.  The Confirmation Order shall provide that the Exculpated Parties (to the extent applicable) have, and upon completion of the Plan shall be deemed to have, participated in good faith and in compliance with the applicable laws with regard to the solicitation of, and distribution of, consideration pursuant to the Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan.  For the avoidance of doubt, nothing in Article VIII.G of the Plan shall, nor shall it be deemed to, exculpate any Exculpated Party from any Causes of Action (i) arising from any obligations of any party under the Purchase Agreement; or (ii) specifically enumerated in the List of Retained Causes of Action.

## INJUNCTION

Except as otherwise expressly provided in the Plan or for obligations issued or required to be paid pursuant to the Plan or Confirmation Order, all Entities who have held, hold, or may hold Claims, Interests, or Causes of Action that have been released pursuant to Article VIII.E or Article VIII.F of the Plan, discharged pursuant to Article VIII.B of the Plan, or are subject to exculpation pursuant to Article VIII.G of the Plan, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Wind Down Estate, the Released Parties, or the Exculpated Parties: (a) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (c) creating, perfecting, or enforcing any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; or (d) asserting any right of setoff, subrogation, or recoupment of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action.  Notwithstanding anything to the contrary in the foregoing, this injunction does not enjoin any party under the Plan or under any document, instrument, or agreement (including the Disclosure Statement or set forth in the Plan Supplement, to the extent finalized) executed to implement the Plan from bringing an

**action in the Bankruptcy Court to enforce the terms of the Plan or such document, instrument, or agreement (including those attached to the Disclosure Statement or set forth in the Plan Supplement, to the extent finalized) executed to implement the Plan.  Subject in all respects to Article XI of the Plan, no entity or person may commence or pursue a Claim or Cause of Action of any kind against any Released Party or Exculpated Party that arose or arises from, in whole or in part, the Chapter 11 Cases, the CCAA Recognition Proceedings, the Debtors, the Wind Down Estate, the Plan, the Plan Supplement, the Disclosure Statement, the Restructuring Support Agreement, the Sale Process, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Plan, the Disclosure Statement, the Chapter 11 Cases, the CCAA Recognition Proceedings, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the distribution of property under the Plan, or any other related agreement, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing without the Bankrutpcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim or Cause of Action of any kind, including negligence, bad faith, criminal misconduct, willful misconduct, fraud, or gross negligence against a Released Party or Exculpated Party and (ii) specifically authorizing such entity or person to bring such Claim or Cause of Action against any such Released Party or Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and, only to the extent legally permissible and as provided for in Article XI of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.**

Dated:  May 15, 2024
Dallas, Texas

/s/     *William L. Wallander*

**VINSON & ELKINS LLP**
William L. Wallander (Texas Bar No. 20780750)
Matthew D. Struble (Texas Bar No. 24102544)
Kiran Vakamudi (Texas Bar No. 24106540)
2001 Ross Avenue, Suite 3900
Dallas, TX 75201
Tel:  214.220.7700
Fax: 214.999.7787
bwallander@velaw.com; mstruble@velaw.com;
kvakamudi@velaw.com

- and -

David S. Meyer (admitted *pro hac vice*)
Lauren R. Kanzer (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, NY 10036
Tel:  212.237.0000
Fax: 212.237.0100
dmeyer@velaw.com; lkanzer@velaw.com

**PROPOSED ATTORNEYS FOR THE
DEBTORS AND DEBTORS IN POSSESSION**

# Exhibit H

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-80045-11-mvl11** |
| | § | |
| **KIDKRAFT, INC.,** *et al.,* | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |
| | § | **Re:  Docket Nos. 27, 28, 29, 93** |

**NOTICE OF (I) NON-VOTING STATUS,
(II) DEADLINE FOR FILING OBJECTIONS TO
APPROVAL OF DISCLOSURE STATEMENT AND
CONFIRMATION OF PLAN, AND (III) OTHER RELEVANT INFORMATION**

**PLEASE TAKE NOTICE THAT** on May 10, 2024 (the "***Petition Date***"), KidKraft, Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "***Bankruptcy Court***").  On the Petition Date, the Debtors filed the *Debtors' Joint Prepackaged Chapter 11 Plan* [Docket No. 28] (as may be modified, amended, or supplemented, the "***Plan***") and the *Disclosure Statement for the Debtors' Joint Prepackaged Chapter 11 Plan* [Docket No. 29] (as may be amended, modified, or supplemented from time to time and including all exhibits or supplements thereto, the "***Disclosure Statement***") pursuant to sections 1125 and 1126(b) of the Bankruptcy Code.  Copies of the Plan and the Disclosure Statement may be obtained upon request of the Debtors' proposed counsel at the address specified below and are on file with the Clerk of the Bankruptcy Court, 1100 Commerce Street, Dallas, TX 75242 where they are available for review during normal operating hours.  The Plan and the Disclosure Statement also are available for inspection on the Bankruptcy Court's website at https://www.txnb.uscourts.gov or for review and download free of charge on the Debtors' restructuring website at https://www.cases.stretto.com/kidkraft.[2]  Printed copies of

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers or Canadian business numbers, as applicable, are:  KidKraft, Inc. (3303), KidKraft Europe, LLC (3174), KidKraft Intermediate Holdings, LLC (8800), KidKraft International Holdings, Inc. (2933), KidKraft International IP Holdings, LLC (1841), KidKraft Partners, LLC (3268), Solowave Design Corp. (9294), Solowave Design Holdings Limited (0206), Solowave Design Inc. (3073), Solowave Design LP (7201), and Solowave International Inc (4302).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  4630 Olin Road, Dallas, TX 75244.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.  The statements contained herein are summaries of the provisions contained in the Plan and Disclosure Statement and do not purport to be precise or complete statements of all the terms and provisions of the Plan or documents referred therein.  To the extent there is a discrepancy between the terms herein and the Plan or Disclosure Statement, the Plan or Disclosure Statement, as applicable, shall govern and control. For a more detailed description of the Plan, please refer to the Disclosure Statement.

4884-8389-8558

the Plan, the Disclosure Statement, and the other documents filed in these chapter 11 cases may be obtained free of charge by contacting Stretto, Inc., the Debtors' claims, noticing, and solicitation agent ("**Stretto**" or the "***Solicitation Agent***") via (i) telephone at (855) 469-1713 (Toll-Free) or (714) 886-6210 (International) (ii) email at TeamKidKraft@stretto.com (with "KidKraft Solicitation" in the subject line).

---

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED. CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS MAY AFFECT YOUR RIGHTS REGARDLESS OF WHETHER YOU ARE ENTITLED TO VOTE ON THE PLAN. THE RELEASE PROVISIONS AS SET FORTH IN ARTICLE VIII.F OF THE PLAN ARE SUBJECT TO OBJECTION AND ALL PARTIES' RIGHTS TO OBJECT TO THE RELEASE PROVISIONS ARE RESERVED.**

**ANY PERSON WHO OPPOSES THE PLAN, INCLUDING THE RELEASE, EXCULPATION, OR INJUNCTION PROVISIONS SET FORTH THEREIN AND RESTATED BELOW, SHOULD FILE A TIMELY OBJECTION TO THE PLAN IN ACCORDANCE WITH THIS NOTICE. UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AT THE COMBINED HEARING.**

---

### Non-Voting Status

**You are receiving this notice (this "*Notice of Non-Voting Status*") because, under the terms of the Plan, you are a Holder of Claim(s) in a Class that has been presumed to accept or deemed to reject the Plan (Class 1 – Other Priority Claims, Class 2 – Other Secured Claims, Class 4 – General Unsecured Claims, and Class 7 – KidKraft Intermediate Holdings, LLC Interests) and is therefore not entitled to vote on the Plan. Accordingly, this Notice of Non-Voting Status is being mailed to you for your information only and to provide you the opportunity to opt out of certain releases contained in the Plan.**

**If, notwithstanding this Notice of Non-Voting Status, you believe that you may have a Claim or Interest against the Debtors that should be classified in a Class that is entitled to vote on the Plan, you should immediately request the appropriate Ballot by contacting the Solicitation Agent.**

### Objections to the Plan or Disclosure Statement

The deadline for filing objections to the Plan or Disclosure Statement is **June 14, 2024, at 5:00 p.m. (Prevailing Central Time)**. Any objections (each respectively, an "***Objection***") must: (i) be in writing; (ii) comply with the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas; (iii) state the name and address of the objecting party, the nature and amount of Claims or Interests held or asserted by the objecting party against the Debtors; and (iv) state with particularity the legal and factual basis for such objections, and the specific grounds thereof.

4884-8389-8558

Objections must be filed with the Bankruptcy Court and served so as to be **actually received** no later than **June 14, 2024, at 5:00 p.m. (Prevailing Central Time)**, by the following parties:

    i.    the Debtors, 4630 Olin Road, Dallas, TX 75244, Attn: Geoff Walker;

    ii.    proposed counsel to the Debtors, Vinson & Elkins LLP, 2001 Ross Avenue, Suite 3900, Dallas, TX 75201, Attn: Matthew D. Struble, and 1114 Avenue of the Americas, 32nd Floor, New York, New York 10036, Attn: Lauren R. Kanzer;

    iii.    counsel to the administrative agent under the Debtors' prepetition secured credit agreement, Katten Muchin Rosenman LLP, 50 Rockefeller Plaza, New York, NY 10020, Attn: Cindi M. Giglio;

    iv.    counsel to the buyer under the Debtors' prepetition asset purchase agreement, King & Spalding LLP, 245 Park Avenue, 38th Floor, New York, NY 10167, Attn: Roger Schwartz and Miguel Cadavid;

    v.    counsel to MidOcean Partners, Gibson Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166, Attn: Andrew Herman; and

    vi.    the Office of the United States Trustee for the Northern District of Texas, 1100 Commerce Street, Room 976, Dallas, TX 75242, Attn: Meredyth Kippes.

**UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE OF NON-VOTING STATUS, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT.**

**AS DESCRIBED ABOVE, YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

### Summary of Plan Treatment

The following chart summarizes the treatment provided by the Plan for each Class of Claims against and Interests in the Debtors, and indicates the voting status of each Class:

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|---|---|---|---|---|
| 1 | Other Priority Claims | Except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, in full and final satisfaction of such Allowed Other Priority Claim, each Holder of an Allowed Other Priority Claim will, (i) be paid in full in Cash or (ii) otherwise receive treatment consistent with the provisions of section 1129(a)(9) of the Bankruptcy Code, payable on the later of the Effective Date and | Unimpaired | Presumed to Accept |

3

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|---|---|---|---|---|
| | | the date that is 10 business days after the date on which such Other Priority Claim becomes an Allowed Other Priority Claim, in each case, or as soon as reasonably practicable thereafter; provided that in no event shall the amount paid in the aggregate for Administrative Expense Claims (excluding Professional Fee Claims) in accordance with Article II.A hereof, Priority Tax Claims under Article II.E hereof, and Other Priority Claims under this Article III.B exceed the Administrative Expense Claim, Priority Tax Claim, and Other Priority Claim Backstop Amount. | | |
| 2 | Other Secured Claims | Except to the extent that a Holder of an Allowed Other Secured Claim agrees to less favorable treatment, in full and final satisfaction of such Allowed Other Secured Claim, at the option of Debtors or the Wind Down Estate, as applicable, each Holder shall receive either (i) cash equal to the full allowed amount of its claim, (ii) reinstatement of such holder's claim, (iii) the return to or abandonment of the collateral securing such holder's claim, or (iv) such other treatment as may otherwise be agreed to by such Holder and the Debtors. | Unimpaired | Presumed to Accept |
| 3 | Prepetition Secured Party Claims | Except to the extent that the Holder of Prepetition Secured Party Claims agrees to less favorable treatment, in exchange for full and final satisfaction, settlement, release, and discharge of each Allowed Prepetition Secured Party Claim (which satisfaction, settlement, release, and discharge shall occur (i) on the Effective Date for all Prepetition Secured Party Claims other than the Wind Down Claims, and (ii) after the orderly wind down of the Debtors and other borrower and guarantors under the Prepetition Credit Agreement for all Wind Down Claims), each Holder of an Allowed Prepetition Secured Party Claim shall receive the remaining Distributable Value following payment of Administrative Expense Claims and Priority Tax Claims, DIP Claims, Other Priority Claims, and Other Secured Claims, (which amount may be paid directly by the Purchaser on the Effective Date) on the Effective Date and any Distributable Value that is available for distribution after the Effective Date shall be promptly distributed by the Debtors or Wind Down Estate to holders of Prepetition Secured Party Claims. | Impaired | Entitled to Vote |
| 4 | General Unsecured Claims | On the Effective Date, all General Unsecured Claims will be canceled, released, extinguished and discharged. Holders of General Unsecured | Impaired | Deemed to Reject |

4

| Class | Claim or Interest | Treatment | Status | Voting Rights |
|---|---|---|---|---|
| | | Claims will receive no recovery or distribution on account of such claims. | | |
| 5 | Intercompany Claims | All Intercompany Claims will be unaltered and otherwise unaffected by the Plan, or canceled on the Effective Date, in the Debtors' discretion, with the consent of Purchaser. | Unimpaired / Impaired | Presumed to Accept / Deemed to Reject |
| 6 | Intercompany Interests | All Intercompany Interests shall be maintained under the Plan, solely for purposes of administrative convenience or canceled on the Effective Date, in the Debtors' discretion, subject to the consent of the Prepetition Secured Parties and the Purchaser. | Unimpaired / Impaired | Presumed to Accept / Deemed to Reject |
| 7 | KidKraft Intermediate Holdings, LLC Interests | All prepetition Interests in KidKraft Intermediate Holdings, LLC will be canceled on the Effective Date and Holders shall receive no recovery or distribution on account of their Interests. | Impaired | Deemed to Reject |

## Releases, Exculpation, and Injunctions

Please be advised that Article VIII of the Plan contains certain release, exculpation, and injunction provisions as follows:

## Relevant Definitions

"*Released Party*" means each of the following solely in its capacity as such: (a) the Debtors; (b) the DIP Agent; (c) the DIP Lender; (d) MidOcean; (e) the Prepetition Secured Parties; (f) the Purchaser; and (g) with respect to each of the foregoing under (a) through (f) such Entity and its current and former Affiliates, and such Entity's and its current and former Affiliates' current and former directors, managers, officers, employees, managed accounts and funds, predecessors, successors, assigns, subsidiaries, equity Holders, members, agents, attorneys, accountants, investment bankers, consultants, and other professionals, each solely in their capacity as such.

"*Releasing Party*" means each of the following solely in its capacity as such: (a) all Released Parties; (b) all Holders of Claims who affirmatively cast a timely ballot to accept the Plan; and (c) all Holders of Claims and Interests that were given notice of the opportunity to opt out of granting the releases set forth in Article VIII.F herein but did not otherwise affirmatively opt out of such releases.

"*Exculpated Party*" means each of the following solely in its capacity as such and to the maximum extent permitted by law: (a) the Debtors; and (b) the members of any statutory committee appointed in the Chapter 11 Cases.

## RELEASES BY THE DEBTORS

**Pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, on and after the Effective Date, each Released Party is hereby released and**

discharged by the Debtors, their Estates, and the Wind Down Estate (as applicable) from any and all Claims, Causes of Action, Avoidance Actions, obligations, suits, judgments, damages, demands, losses, liabilities, and remedies whatsoever (including any derivative claims, asserted or assertable on behalf of the Debtors, their Estates, or the Wind Down Estate), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, accrued or unaccrued, existing or hereinafter arising, in law, equity, contract, tort, or otherwise, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), their Estates, the Wind Down Estate, the Debtors' in- or out-of-court restructuring efforts, the Debtors' intercompany transactions, the Prepetition Credit Agreement Documents, the Note Purchase Agreement Documents, the Professional Services Agreement Documents, the DIP Facility Documents (and any payments or transfers in connection therewith), the Sale Transaction, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the formulation, preparation, dissemination, negotiation, or Filing of the Restructuring Support Agreement, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, or any Restructuring, contract, instrument, document, release, or other agreement or document (including any legal opinion regarding any such transaction, contract, instrument, document, release, or other agreement or the reliance by any Released Party on the Sale Order, the Plan, or the Confirmation Order or Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Restructuring Support Agreement, the Disclosure Statement, the Plan, the Plan Supplement, the DIP Facility, the DIP Facility Documents, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the filing of the Chapter 11 Cases, the Sales Process, the pursuit of Confirmation, the pursuit of Consummation, the solicitation of votes with respect to the Plan, the administration and implementation of the Plan and the Sales Process, including the issuance or distribution of any property pursuant to the Plan and the Sales Process, the Definitive Documentation, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing. Notwithstanding anything to the contrary in the foregoing, (i) the releases set forth in Article VIII.E of the Plan do not release any post-Effective Date obligations of any party or Entity under the Plan, including any such obligations created in connection with the Restructuring, (ii) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action arising from any obligations of any party under the Purchase Agreement; (iii) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action that are found, pursuant to a Final Order, to be the result of such Released Party's gross negligence, fraud or willful misconduct; (iv) nothing in Article VIII.E of the Plan shall, nor shall it be deemed to, release any Causes of Action specifically enumerated in the List of Retained Causes of Action.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases by the Debtors set forth in Article VIII.E of the Plan, which includes by reference each of the related provisions and definitions

6

contained herein, and, further, shall constitute the Bankruptcy Court's finding that such releases are: (1) in exchange for the good and valuable consideration provided by the Released Parties; (2) a good faith settlement and compromise of the Claims and Causes of Action released by such releases; (3) in the best interests of the Debtors and their Estates; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors or their Estates asserting any Claim or Cause of Action released pursuant to such releases.

## RELEASES BY RELEASING PARTIES

As of the Effective Date, each Releasing Party hereby releases and discharges each Debtor, Estate, Wind Down Estate, and Released Party from any and all Claims, Causes of Action, Avoidance Actions, obligations, suits, judgments, damages, demands, losses, liabilities, and remedies whatsoever (including any derivative claims, asserted or assertable on behalf of the Debtors, the Wind Down Estate, or their Estates), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, accrued or unaccrued, existing or hereinafter arising, in law, equity, contract, tort, or otherwise, that such Releasing Party or its estate, heirs, executors, administrators, successors, or assigns would have been legally entitled to assert in his, her, or its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof), their Estates, the Wind Down Estate, the Debtors' in- or out-of-court restructuring efforts, the Debtors' intercompany transactions, the Prepetition Credit Agreement Documents, the Note Purchase Agreement Documents, the Professional Services Agreement Documents, the DIP Facility Documents (and any payments or transfers in connection therewith), the Sale Transaction, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Releasing Party, the formulation, preparation, dissemination, negotiation, or Filing of the Restructuring Support Agreement, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, or any Restructuring, contract, instrument, document, release, or other agreement or document (including any legal opinion regarding any such transaction, contract, instrument, document, release, or other agreement or the reliance by any Releasing Party on the Sale Order, the Plan, the Confirmation Order, or the Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Restructuring Support Agreement, the Disclosure Statement, the Plan, the Plan Supplement, the DIP Facility, the DIP Facility Documents, the related agreements, instruments, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the CCAA Recognition Proceedings, the filing of the Chapter 11 Cases, the filing of the CCAA Recognition Proceedings, the Sales Process, the pursuit of Confirmation, the pursuit of Consummation, the solicitation of votes with respect to the Plan, the administration and implementation of the Plan and the Sales Process, including the issuance or distribution of any property pursuant to the Plan and the Sales Process, the Definitive Documentation, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing; provided, however, that except as expressly provided under the Plan, the foregoing releases

7

shall not release obligations of the Debtors on account of any Allowed Claims that are treated under the Plan. Notwithstanding anything to the contrary in the foregoing, (i) the releases set forth in Article VIII.F of the Plan do not release any post-Effective Date obligations of any party or Entity under the Plan, including any such obligations created in connection with the Restructuring; (ii) nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action arising from any obligations of any party under the Purchase Agreement; (iii) nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Released Party from any Claims or Causes of Action that are found, pursuant to a Final Order, to be the result of such Released Party's gross negligence, fraud, or willful misconduct; and (iv) nothing herein shall, nor be deemed to, release any of the Released Parties from the Prepetition Secured Party Claims up to the Wind Down Amount. For the avoidance of doubt, nothing in Article VIII.F of the Plan shall, nor shall it be deemed to, release any Causes of Action specifically enumerated in the List of Retained Causes of Action.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases by Holders of Claims and Interests set forth in Article VIII.F of the Plan, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that such releases are: (1) in exchange for the good and valuable consideration provided by the Released Parties; (2) a good faith settlement and compromise of the Claims and Causes of Action released by such releases; (3) in the best interests of the Debtors and their Estates; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; (6) an essential component of the Plan and the Restructuring; and (7) a bar to any of the Releasing Parties asserting any Claim or Cause of Action released pursuant to such releases.

## EXCULPATION

Except as otherwise specifically provided in the Plan, no Exculpated Party shall have or incur liability for, and each Exculpated Party is hereby exculpated from, any Claim, Cause of Action, obligation, suit, judgment, damage, demand, loss, or liability for any claim related to any act or omission in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation, Filing, or termination of the Restructuring Support Agreement and related prepetition transactions, the Disclosure Statement, the Plan, the Sale Process, the Sale Transaction, the related agreements, instruments, and other documents (including the Definitive Documentation), the solicitation of votes with respect to the Plan, or the Restructuring, or any related contract, instrument, release or other agreement or document (including providing any legal opinion requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan or the reliance by any Person on the Sale Order, the Plan or the Confirmation Order or Confirmation Recognition Order in lieu of such legal opinion) created or entered into in connection with the Debtors' in or out-of-court restructuring efforts, the Sale Process, the Disclosure Statement, the Plan, the Restructuring Support Agreement, the related agreements, instruments, and other documents (including the Definitive Documentation), the Chapter 11 Cases, the CCAA Recognition Proceedings, the filing of the Chapter 11 Cases, the filing of the CCAA Recognition Proceedings, the Sales

8

Process, solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan and the Sales Process, including the issuance of or distribution of any property pursuant to the Plan and the Sales Process, the related agreements, instruments, and other documents (including the Definitive Documentation), or any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related to the foregoing, except for claims related to any act or omission that is determined in a Final Order to have constituted fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.   The Confirmation Order shall provide that the Exculpated Parties (to the extent applicable) have, and upon completion of the Plan shall be deemed to have, participated in good faith and in compliance with the applicable laws with regard to the solicitation of, and distribution of, consideration pursuant to the Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan.   For the avoidance of doubt, nothing in Article VIII.G of the Plan shall, nor shall it be deemed to, exculpate any Exculpated Party from any Causes of Action (i) arising from any obligations of any party under the Purchase Agreement; or (ii) specifically enumerated in the List of Retained Causes of Action.

## INJUNCTION

Except as otherwise expressly provided in the Plan or for obligations issued or required to be paid pursuant to the Plan or Confirmation Order, all Entities who have held, hold, or may hold Claims, Interests, or Causes of Action that have been released pursuant to Article VIII.E or Article VIII.F of the Plan, discharged pursuant to Article VIII.B of the Plan, or are subject to exculpation pursuant to Article VIII.G of the Plan, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Wind Down Estate, the Released Parties, or the Exculpated Parties: (a) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; (c) creating, perfecting, or enforcing any Lien or encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action; or (d) asserting any right of setoff, subrogation, or recoupment of any kind against any obligation due from such Entities or against the property of such Entities on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action.   Notwithstanding anything to the contrary in the foregoing, this injunction does not enjoin any party under the Plan or under any document, instrument, or agreement (including the Disclosure Statement or set forth in the Plan Supplement, to the extent finalized) executed to implement the Plan from bringing an action in the Bankruptcy Court to enforce the terms of the Plan or such document, instrument, or agreement (including those attached to the Disclosure Statement or set forth in the Plan Supplement, to the extent finalized) executed to implement the Plan.   Subject in

9

all respects to Article XI of the Plan, no entity or person may commence or pursue a Claim or Cause of Action of any kind against any Released Party or Exculpated Party that arose or arises from, in whole or in part, the Chapter 11 Cases, the CCAA Recognition Proceedings, the Debtors, the Wind Down Estate, the Plan, the Plan Supplement, the Disclosure Statement, the Restructuring Support Agreement, the Sale Process, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Plan, the Disclosure Statement, the Chapter 11 Cases, the CCAA Recognition Proceedings, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the distribution of property under the Plan, or any other related agreement, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing without the Bankrutpcy Court (i) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim or Cause of Action of any kind, including negligence, bad faith, criminal misconduct, willful misconduct, fraud, or gross negligence against a Released Party or Exculpated Party and (ii) specifically authorizing such entity or person to bring such Claim or Cause of Action against any such Released Party or Exculpated Party.  The Bankruptcy Court shall have sole and exclusive jurisdiction to determine whether a Claim or Cause of Action is colorable and, only to the extent legally permissible and as provided for in Article XI of the Plan, shall have jurisdiction to adjudicate the underlying colorable Claim or Cause of Action.

## <u>CRITICAL INFORMATION REGARDING THE PLAN'S THIRD PARTY RELEASES</u>

**ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS.   THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**IF YOU ARE THE HOLDER OF A CLAIM OR INTEREST IN CLASSES 1, 2, 4, OR 7 AND YOU DO NOT AFFIRMATIVELY OPT OUT OF GRANTING THE THIRD-PARTY RELEASES AS SET FORTH IN THE NOTICE OF NON-VOTING STATUS, THEN YOU WILL BE BOUND BY SUCH RELEASES SUBJECT TO OBJECTIONS AND COURT APPROVAL.**

4884-8389-8558

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-80045-11-mvl11** |
| | § | |
| **KIDKRAFT, INC.,** *et al.*, | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |
| | § | **Re: Docket Nos. 27, 28, 29, 93** |

### PLAN ARTICLE VIII.F OPT-OUT FORM

By checking the box below and signing this Opt-Out Form, the undersigned exercises its option to opt-out of the releases in favor of the Released Parties set forth in Article VIII.F of the Plan.

☐ The undersigned hereby **OPTS-OUT** of the releases in favor of the Released Parties set forth in Article VIII.F of the Plan.

_____
Date

_____
Name of Holder of Claim or Interest (Print or Type)

_____
Signature

_____
Name and Title of Authorized Agent (Print or Type)

_____
Address

_____
City, State, Zip

---

[1]   The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers or Canadian business numbers, as applicable, are: KidKraft, Inc. (3303), KidKraft Europe, LLC (3174), KidKraft Intermediate Holdings, LLC (8800), KidKraft International Holdings, Inc. (2933), KidKraft International IP Holdings, LLC (1841), KidKraft Partners, LLC (3268), Solowave Design Corp. (9294), Solowave Design Holdings Limited (0206), Solowave Design Inc. (3073), Solowave Design LP (7201), and Solowave International Inc (4302). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is: 4630 Olin Road, Dallas, TX 75244.

_____
Telephone / Email Address

Completed Opt-Out Forms must be actually received by the Solicitation Agent **by 5:00 p.m. Prevailing Central Time on June 14, 2024.** Send your completed Opt-Out Form by **ONLY ONE** of the following means of submission:

The release provisions as set forth in Article VIII.F of the Plan are subject to objection and all parties' rights to object to the release provisions are reserved.

---

### SUBMISSION VIA THE OPT-OUT PORTAL

Stretto will accept Opt-Out Forms if properly completed through the Opt-Out Portal. To submit your Opt-Out Form via the Opt-Out Portal, visit https://www.cases.stretto.com/kidkraft, click on the "File a Ballot" section of the website, and follow the instructions to submit your Opt-Out Form. **If you choose to submit your Opt-Out Form via the Opt-Out Portal, you should _not_ return a hard copy of your Opt-Out Form.**

**IMPORTANT NOTE:** You will need the following information to retrieve and submit your customized electronic Opt-Out Form:
Unique Opt-Out ID#:_____

The Opt-Out Portal is the sole manner in which Opt-Out Forms will be accepted via electronic or online transmission. Opt-Out Forms submitted by facsimile, email or other means of electronic transmission will not be counted.

---

Dated:  May 15, 2024
Dallas, Texas

*/s/  William L. Wallander*
**VINSON & ELKINS LLP**
William L. Wallander (Texas Bar No. 20780750)
Matthew D. Struble (Texas Bar No. 24102544)
Kiran Vakamudi (Texas Bar No. 24106540)
2001 Ross Avenue, Suite 3900
Dallas, TX 75201
Tel:  214.220.7700
Fax: 214.999.7787
bwallander@velaw.com; mstruble@velaw.com;
kvakamudi@velaw.com

- and -

David S. Meyer (admitted *pro hac vice*)
Lauren R. Kanzer (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, NY 10036
Tel:  212.237.0000
Fax: 212.237.0100
dmeyer@velaw.com; lkanzer@velaw.com

**PROPOSED ATTORNEYS FOR THE
DEBTORS AND DEBTORS IN POSSESSION**